# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **3.** Checking, savings, money market, or financial brokerage accounts *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. **Bank of Guam** | **Checking Account (Payroll Account)** | 0180 | $16,061.19 |
| 3.2. **Bank of Guam** | **Checking Account (Merchant Account)** | 0162 | $502.15 |
| 3.3. **Bank of Guam** | **Checking Account (FF&E Account)** | 0205 | $233.00 |
| 3.4. **Bank of Guam** | **Checking Account** | 0171 | $8,993.59 |
| 3.5. **First Hawaiian Bank** | **Checking Account (Merchant Account)** | 9916 | $608.87 |
| 3.6. **First Hawaiian Bank** | **Certificate of Deposit** | 2281 | $51,466.93 |

| 3.7. | **Bank of Guam** | **Savings Account (Business Account)** | **2101** | **$4,604.67** |
|------|------------------|----------------------------------------|----------|---------------|

**4.** Other cash equivalents (*Identify all*)

| 4.1. | **Petty Cash** | **$10,000.00** |
|------|----------------|----------------|

**5.** **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | **$92,470.40** |
|---|---|

**Part 2:     Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security deposit paid to Guam Department of Public Health and Social Services** | **$16,590.54** |
|------|----------------------------------------------------------------------------------|----------------|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

**9.** **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | **$16,590.54** |
|---|---|

**Part 3:     Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

**11.** **Accounts receivable**

| 11b. Over 90 days old: | **2,528,752.05** | - | **0.00** | =.... | **$2,528,752.05** |
|------------------------|------------------|---|----------|-------|-------------------|
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | **$2,528,752.05** |
|---|---|

**Part 4:     Investments**

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:     Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** Beverage Inventory | | $0.00 | | $6,436.55 |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$6,436.55

24. **Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Hotel furniture and equipment See attached Exhibit A/B 39 | $37,631.54 | Replacement | $659,759.80 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.**   **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $659,759.80 |

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 8:**  **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

**Part 9:**  **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.1.**  **Pacific Star Resort and Spa, 627B Pale San Vitores Road, Tamuning, GU 96913** **See attached Exhibit A/B 59** | Fee Owner/Lessee | $6,889,595.75 | N/A | Unknown |

**56.**   **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | $0.00 |

**57.**   **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

**58.**   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 10:**  **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** www.pacificstarguam.com | **Unknown** | | **Unknown** |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** Customer lists (as recently as 2020) | **$0.00** | | **Unknown** |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | **$0.00** |
|---|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:  All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** DB Insurance Co., Ltd. Insurance claims as results of damages from Typhoon Mawar | **Unknown** |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**DB Insurance Co., Ltd.**                                               **Unknown**

| Nature of claim | Insurance claims as results of damages from Typhoon Mawar |
|---|---|
| Amount requested | **$0.00** |

**Guam Department of Administration**                                    **$628,707.08**

| Nature of claim | Fees in connection with COVID-19 quarantine services |
|---|---|
| Amount requested | **$628,707.08** |

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**78.** **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

**$628,707.08**

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor **Marianas Properties, LLC**
Name

Case number *(if known)* **24-00013**

---

**Part 12:** Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$92,470.40** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$16,590.54** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$2,528,752.05** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$6,436.55** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$659,759.80** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9* ............................................> | | **Unknown** [1] |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$628,707.08** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$3,932,716.42** + 91b. | **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$3,932,716.42** [1] |

---

| Floor | Room | Brand or Manufacturer | Model# | Item Description | Quantity | Unit RCV | RCV Subtotal | Tax | Total RCV |
|---|---|---|---|---|---|---|---|---|---|
| 19 | 1915 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1915 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1915 | | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1915 | | | Side Table | 2 | 310 | $620.00 | $24.80 | $644.80 |
| 19 | 1915 | | | Coffee Table | 1 | 175 | $175.00 | $7.00 | $182.00 |
| 19 | 1915 | AVOL | AET32L6N | Television, 32" HD ATSC/NTSC System LED TV, Flatscreen | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1915 | Sanyo | SR-3620W | Refrigerator, Compact (Household Refrigerator Listed 119H) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1915 | Thaiwood Productions Co, LTD | MR-104 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1915 | | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 19 | 1915 | | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 19 | 1915 | | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 19 | 1915 | | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1915 | | | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 19 | 1918 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1918 | | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1918 | | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1918 | | | Pillows, Standard | 4 | 45 | $180.00 | $7.20 | $187.20 |
| 19 | 1918 | | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1918 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 19 | 1918 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 19 | 1918 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1918 | | | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 19 | 1918 | Samsung | UN32EH4003F | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1917 | GE | GMR02BANCWW | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1917 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1917 | | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 19 | 1917 | | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 19 | 1917 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1917 | | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 19 | 1917 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |

| Year | Year | Brand | Model | Description | Qty | | Price | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 19 | 1917 | Thaiwood Productions Co, LTD | MR-104 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1917 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1917 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1917 | | | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1919 | | | End Table, metal legs with stone top | 2 | 175 | $350.00 | $14.00 | $364.00 |
| 19 | 1919 | | | Coffee Table, metal legs with stone top | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1919 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 19 | 1919 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1919 | | | Television | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1919 | | | Refrigerator, Compact | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1919 | | | Cabinet, 2 door | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1919 | | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1919 | | | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 19 | 1919 | | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 19 | 1919 | | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 19 | 1919 | | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 19 | 1919 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1919 | Toshiba | 32L1400U | Television, 32" Toshiba | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1919 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1919 | | | Painting, Paulino House (Artist, Fitzpatrick) | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 19 | 1907 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1907 | | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1907 | | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1907 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1907 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 19 | 1907 | | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1907 | | | Mirror | 1 | 157 | $157.00 | $6.28 | $163.28 |
| 19 | 1907 | | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 19 | 1906 | Sanyo | | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1906 | | | Cabinet, 2 door/drawer | 1 | 693 | $693.00 | $27.72 | $720.72 |
| 19 | 1906 | | | End Table, metal legs with stone top | 2 | 175 | $350.00 | $14.00 | $364.00 |
| 19 | 1906 | | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |

| | | Item | Qty | Value | | | |
|---|---|---|---|---|---|---|---|
| 19 | 1906 | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 19 | 1906 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1906 | Television | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1906 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1906 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 19 | 1906 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 19 | 1906 | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 19 | 1906 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1906 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 19 | 1906 | End Table, round, wood and glass | 1 | 175 | $175.00 | $7.00 | $182.00 |
| 19 | 1906 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 19 | 1906 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1906 | Television | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1906 | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 19 | 1921 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 19 | 1921 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 19 | 1921 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 19 | 1921 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1921 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1921 | Refrigerator, Compact | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1921 | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 19 | 1922 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1922 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1922 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1922 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1922 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 19 | 1922 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1922 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1922 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 19 | 1922 | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1922 | Ironing Board | 1 | 40 | $40.00 | $1.60 | $41.60 |
| 19 | 1922 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 19 | 1902 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1902 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1902 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1902 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1902 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1902 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1902 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |

| | | | Item | Qty | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | 1902 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1902 | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 19 | 1902 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1902 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 19 | 1902 | | Refrigerator | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1902 | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 19 | 1902 | | Ironing Board | 1 | 40 | $40.00 | $1.60 | $41.60 |
| 19 | 1902 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1901 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1901 | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1901 | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1901 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1901 | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 19 | 1901 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1901 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1901 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1901 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 19 | 1901 | | Refrigerator, Compact | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1901 | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 19 | 1901 | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 19 | 1927 | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1927 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 19 | 1927 | | Coffee Table, Round | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1927 | | Side Table, Round wood and glass | 3 | 125 | $375.00 | $15.00 | $390.00 |
| 19 | 1927 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1927 | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1927 | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1927 | | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | 1927 | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 19 | 1927 | Hisense | Television, 43" Hisense | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | 1927 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1927 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1927 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1927 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1927 | | Paintings (Artist Isabel Diaz) | 3 | 200 | $600.00 | $24.00 | $624.00 |
| 19 | 1927 | | Lamp, Asian Table Lamp | 1 | 159 | $159.00 | $6.36 | $165.36 |

| 19 | Thaiwood Productions Co | Item | Qty | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 1927 | Bench Seat (Bed Bench) | 1 | 124 | $124.00 | $4.96 | $128.96 |
| 19 | 1936 | Sideboard Table, metal legs, stone top | 2 | 180 | $360.00 | $14.40 | $374.40 |
| 19 | 1936 | Bench Seat (Bed Bench) | 1 | 124 | $124.00 | $4.96 | $128.96 |
| 19 | 1936 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 19 | 1936 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | 1936 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 19 | 1936 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | 1936 | Paintings (Artist CM Shubert) | 3 | 100 | $300.00 | $12.00 | $312.00 |
| 19 | 1936 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | 1936 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 19 | 1936 | Mirror | 1 | 157 | $157.00 | $6.28 | $163.28 |
| 19 | 1936 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 19 | 1936 | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 19 | 1936 | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | | Side Table, square, metal and stone | 2 | 310 | $620.00 | $24.80 | $644.80 |
| 19 | 1936 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 19 | 1936 Hisense | Television, 43" Hisense | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 19 | Executive Lounge | Chair, Armchair, Green (round barrel back) | 5 | 175 | $875.00 | $35.00 | $910.00 |
| 19 | Executive Lounge | Coffee Table; Wood; Round | 3 | 210 | $630.00 | $25.20 | $655.20 |
| 19 | Executive Lounge | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 19 | Executive Lounge | Chair, Dining, Tan, Padded | 14 | 185 | $2,590.00 | $103.60 | $2,693.60 |
| 19 | Executive Lounge | Table, Round, Small | 6 | 150 | $900.00 | $36.00 | $936.00 |
| 19 | Executive Lounge | Side Table, glass and wood | 3 | 125 | $375.00 | $15.00 | $390.00 |
| 19 | Executive Lounge | Sideboard Table, metal legs, stone top | 2 | 180 | $360.00 | $14.40 | $374.40 |
| 19 | Executive Lounge | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 19 | Executive Lounge | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 19 | Executive Lounge | Serving/Buffet Cabinet | 2 | 1716 | $3,432.00 | $137.28 | $3,569.28 |
| 19 | Executive Lounge | Serving Table, Wooden | 2 | 388 | $776.00 | $31.04 | $807.04 |
| 19 | Executive Lounge | Room Divider | 1 | 147 | $147.00 | $5.88 | $152.88 |
| 19 | Executive Lounge | Refrigerator | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 19 | Executive Lounge | Television, LG 42" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |

| 19 | Executive Lounge | GPX | HM3817DTBLK | CD Home Music System, GPX | 1 | 69.99 | $69.99 | $2.80 | $72.79 |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 1828 | | | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1828 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1828 | | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 18 | 1828 | | | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 18 | 1828 | | | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 18 | 1828 | | | Ottoman | 2 | 66 | $132.00 | $5.28 | $137.28 |
| 18 | 1828 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 18 | 1828 | | | Bench Seat (Bed Bench) | 1 | 124 | $124.00 | $4.96 | $128.96 |
| 18 | 1828 | | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 18 | 1828 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1828 | | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 18 | 1828 | | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 18 | 1828 | Hisense | 32H3D2 | Television, 43" Hisense | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1828 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 18 | 1835 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1835 | | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 18 | 1835 | | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 18 | 1835 | | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 18 | 1835 | | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 18 | 1835 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 18 | 1835 | Samsung | UN32J4000AF | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1835 | | | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 18 | 1835 | | | Ottoman | 2 | 66 | $132.00 | $5.28 | $137.28 |
| 18 | 1835 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 18 | 1835 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1835 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1835 | | | Bench Seat (Bed Bench) | 1 | 124 | $124.00 | $4.96 | $128.96 |
| 18 | 1835 | | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 18 | 1835 | TaroSue | | Refrigerator, Cube | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1836 | | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 18 | 1836 | | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1836 | | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1836 | | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1836 | | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |

| Floor | Room | Brand | Model | Item | Qty | Unit | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 1836 | Samsung | U32N5300AF | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1836 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1836 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1836 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1836 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1836 | | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1836 | Toshiba | | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1836 | | | Ironing Board | 1 | 40 | $40.00 | $1.60 | $41.60 |
| 18 | 1827 | Kelvinator | | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1827 | | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1827 | | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 18 | 1827 | | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 18 | 1827 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1827 | | | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 18 | 1827 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1827 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1827 | | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 18 | 1827 | | | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1826 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1826 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1826 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1826 | | | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 18 | 1826 | | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 18 | 1826 | | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1826 | | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1826 | | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 18th Floor Hall | | | Sideboard Table, metal legs, stone top | 1 | 180 | $180.00 | $7.20 | $187.20 |
| 18 | 18th Floor Hall | | | Mirror, Large | 1 | 225 | $225.00 | $9.00 | $234.00 |
| 18 | 1824 | | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 18 | 1824 | | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1824 | | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1824 | | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 18 | 1824 | | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 18 | 1824 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1824 | | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1824 | | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1824 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18 | 1824 | | Ottoman | 1 | $66.00 | $2.64 | $68.64 |
| 18 | 1824 | | Side Table, Round wood and glass | 1 | $125.00 | $5.00 | $130.00 |
| 18 | 1824 | | Nightstand | 1 | $325.00 | $13.00 | $338.00 |
| 18 | 1823 | | Headboard, King | 1 | $325.00 | $13.00 | $338.00 |
| 18 | 1823 | | Mattress, King | 1 | $880.00 | $35.20 | $915.20 |
| 18 | 1823 | | Box Spring, King | 1 | $300.00 | $12.00 | $312.00 |
| 18 | 1823 | | Chair, Side | 1 | $130.00 | $5.20 | $135.20 |
| 18 | 1823 | | Side Table, Round wood and glass | 1 | $125.00 | $5.00 | $130.00 |
| 18 | 1823 | | Desk | 1 | $345.00 | $13.80 | $358.80 |
| 18 | 1823 | | Chair, Desk | 1 | $95.00 | $3.80 | $98.80 |
| 18 | 1823 | | Lamp, Table | 3 | $297.00 | $11.88 | $308.88 |
| 18 | 1823 | Hisense  32J5500F | Television 32", Hisense | 1 | 229.99 | $9.20 | $229.19 |
| 18 | 1823 | | Nightstand | 2 | $650.00 | $26.00 | $676.00 |
| 18 | 1823 | | Luggage Rack | 1 | $45.95 | $1.84 | $47.79 |
| 18 | 1823 | | Refrigerator, Mini (cube) | 1 | 189.99 | $7.60 | $197.59 |
| 18 | 1823 | | Armoire | 1 | $345.00 | $13.80 | $358.80 |
| 18 | 1823 | | Painting | 1 | $89.00 | $3.56 | $92.56 |
| 18 | 1802 | | Headboard, Queen | 2 | $600.00 | $24.00 | $624.00 |
| 18 | 1802 | | Mattress, Queen | 2 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1802 | | Box Spring, Queen | 2 | $500.00 | $20.00 | $520.00 |
| 18 | 1802 | | Chair, Side | 1 | $130.00 | $5.20 | $135.20 |
| 18 | 1802 | | Ottoman | 1 | $66.00 | $2.64 | $68.64 |
| 18 | 1802 | | Desk | 1 | $345.00 | $13.80 | $358.80 |
| 18 | 1802 | | Lamp, Table | 2 | $198.00 | $7.92 | $205.92 |
| 18 | 1802 | | Bureau | 1 | $210.00 | $8.40 | $218.40 |
| 18 | 1802 | Sony  KDL-32R300C | Television, 32" Sony | 1 | 229.99 | $9.20 | $229.19 |
| 18 | 1802 | | Luggage Rack | 1 | $45.95 | $1.84 | $47.79 |
| 18 | 1802 | | Ironing Board | 1 | $40.00 | $1.60 | $41.60 |
| 18 | 1802 | | Painting (Bathroom and main room) | 2 | $178.00 | $7.12 | $185.12 |
| 18 | 1802 | | End Table | 1 | $50.00 | $2.00 | $52.00 |
| 18 | 1802 | | Refrigerator, Mini (cube) | 1 | 189.99 | $7.60 | $197.59 |
| 18 | 1822 | | Headboard, Queen | 2 | $600.00 | $24.00 | $624.00 |
| 18 | 1822 | | Mattress, Queen | 2 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1822 | | Box Spring, Queen | 2 | $500.00 | $20.00 | $520.00 |
| 18 | 1822 | | Nightstand | 1 | $325.00 | $13.00 | $338.00 |
| 18 | 1822 | | Lamp, Table | 2 | $198.00 | $7.92 | $205.92 |

| | Room | Brand | Item | Qty | | | | |
|---|---|---|---|---|---|---|---|---|
| 18 | 1822 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1822 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1822 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1822 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1822 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1803 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1803 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 18 | 1803 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 18 | 1803 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 18 | 1803 | | Lamp, TAble | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1803 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1803 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1803 | Toshiba 32C120U | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1803 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1804 | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 18 | 1804 | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1804 | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1804 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1804 | | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 18 | 1804 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1804 | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1804 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 18 | 1804 | Panasonic | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1804 | | Refrigerator, Cube | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1804 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1804 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 18 | 1804 | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 18 | 1821 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1821 | | Mattress, Twin | 2 | 525 | $525.00 | $21.00 | $546.00 |
| 18 | 1821 | | Box Spring, Twin | 1 | 200 | $200.00 | $8.00 | $208.00 |
| 18 | 1821 | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 18 | 1821 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1821 | | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 18 | 1821 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 18 | 1821 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 18 | 1821 | Sony | Television, 32" Sony | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1821 | | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 18 | 1820 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 18 | 1820 | Samsung | Television 32", Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1820 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1820 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |

| | Code | Brand | Item | Qty | Unit | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 18 | 1820 | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 18 | 1820 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1820 | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 18 | 1820 | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 18 | 1820 | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 18 | 1820 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1820 | Magic Chef | Refrigerator, Mini (cube) | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 18 | 1820 | | Painting (Bathroom) | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 18 | 1819 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 18 | 1819 | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 18 | 1819 | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 18 | 1819 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 18 | 1819 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 18 | 1819 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1819 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 18 | 1819 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1819 | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 18 | 1819 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 18 | 1819 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 18 | 1819 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 17 | 1728 | | cabinet with Shelving on sides (half hexagon shape) | 1 | 310 | $310.00 | $12.40 | $322.40 |
| 17 | 1728 | | Bench Seat with cabinet under | 1 | 400 | $400.00 | $16.00 | $416.00 |
| 17 | 1704 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 17 | 1704 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 17 | 1705 | Qualityandcompany.com | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 17 | 1705 | Qualityandcompany.com | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 17 | 1705 | | Area Rug (10x11) | 1 | 1379 | $1,379.00 | $55.16 | $1,434.16 |
| 17 | 1705 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 17 | 1708 | | Bureau, modular | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 17 | 1711 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 16 | 1635 | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 16 | 1635 | | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 16 | 1635 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 16 | 1635 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 16 | 1628 | | Table, End (Metal and Marble) | 2 | 175 | $350.00 | $14.00 | $364.00 |

**Exhibit A/B 39 - Hotel Furniture and Equipment**

| | | | Qty | Unit | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|
| 16 | 1609 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 16 | 1609 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 16 | 1609 | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 16 | 1609 | Pillows, Standard | 4 | 45 | $180.00 | $7.20 | $187.20 |
| 16 | 1609 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 16 | 1609 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 16 | 1609 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 16 | 1609 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 16 | 1609 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 16 | 1624 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 15 | 1507 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 15 | 1507 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 15 | 1507 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 15 | 1507 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 15 | 1507 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 15 | 1507 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 15 | 1507 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 15 | 1507 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 15 | 1507 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 15 | 1507 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 15 | 1507 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 15 | 1507 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 15 | 1507 | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 15 | 1509 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 15 | 1509 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 15 | 1509 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 15 | 1509 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 15 | 1523 | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 15 | 1523 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 14 | 1434 | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 14 | 1434 | Chair, Side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 14 | 1434 | Coffee Table | 1 | 175 | $175.00 | $7.00 | $182.00 |
| 14 | 1434 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 14 | 1434 | Sideboard table, metal and stone | 1 | 180 | $180.00 | $7.20 | $187.20 |
| 14 | 1406 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 14 | 1406 | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 14 | 1409 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 14 | 1409 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |

**Exhibit A/B 39 - Hotel Furniture and Equipment**

| Group | Room | Note | Item | Qty | Unit Cost | Cost | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 14 | 1409 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 14 | 1409 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 12 | 1234 | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 12 | 1234 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 12 | 1234 | | Sideboard table, metal and stone | 1 | 180 | $180.00 | $7.20 | $187.20 |
| 12 | 1223 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 12 | 1223 | | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 12 | 1223 | | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 12 | 1223 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 12 | 1223 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 12 | 1223 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 12 | 1223 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 12 | 1223 | | Painting (Bathroom) | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 12 | 1205 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 12 | 1205 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 12 | 1205 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 12 | 1205 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 12 | 1205 | | Lamp, TAble | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 12 | 1205 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 12 | 1205 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 12 | 1205 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 12 | 1205 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 11 | 1109 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 11 | 1109 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 11 | 1109 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 11 | 1109 | | Pillows, Standard | 4 | 45 | $180.00 | $7.20 | $187.20 |
| 11 | 1109 | REMOVED FROM ROOM | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 11 | 1102 | REMOVED FROM ROOM | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 10 | Service Area | | Storage Shelving; 4 Bay; 3 shelves tall | 3 | 71.88 | $215.64 | $8.63 | $224.27 |
| 10 | 1009 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 10 | 1009 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 10 | 1009 | | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 10 | 1034 | | Box Spring, Twin | 1 | 200 | $200.00 | $8.00 | $208.00 |
| 10 | 1034 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 10 | 1034 | | Mattress, Twin | 1 | 525 | $525.00 | $21.00 | $546.00 |
| 10 | 1033 | | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 10 | 1033 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 10 | 1033 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10 | 1035 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 10 | 1035 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 10 | 1035 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 10 | 1035 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 935 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 935 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 935 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 935 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 935 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 935 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 935 | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 9 | 934 | Travelers Rest | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 9 | 934 | Travelers Rest | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 9 | 934 | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 934 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 934 | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 9 | 934 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 9 | 934 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 934 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 934 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 934 | Philips | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 936 | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 9 | 936 | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 9 | 936 | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 936 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 901 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 901 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 901 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 901 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 901 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 901 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 902 | | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 9 | 902 | | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 9 | 902 | | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 902 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 902 | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 9 | 902 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 902 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 902 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 902 | Phillips | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 902 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 9 | 903 | | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |

**Exhibit A/B 39 - Hotel Furniture and Equipment**

| | Room | Phillips | Item | Qty | Unit | Amount | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 9 | 903 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 903 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 903 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 903 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 903 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 903 | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 9 | 905 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 905 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 905 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 905 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 9 | 905 | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 9 | 905 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 905 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 905 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 905 | Phillips | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 905 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 9 | 905 | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 9 | 906 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 906 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 906 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 906 | | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 906 | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 9 | 906 | | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 906 | Phillips | Television 32" (box TV) | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 906 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 906 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 906 | | Luggage Rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 9 | 907 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 907 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 907 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 907 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 9 | 907 | | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 9 | 907 | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 9 | 907 | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 9 | 907 | | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 907 | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 907 | | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 909 | | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 909 | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 909 | | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 909 | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 | 909 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 9 | 909 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 9 | 909 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 9 | 909 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 909 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 909 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 9 | 910 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 9 | 910 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 9 | 910 | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 910 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 910 | Lamp, TAble | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 9 | 910 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 9 | 910 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 9 | 910 | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 9 | 910 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 9 | 910 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 9 | 912 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 9 | 912 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 9 | 912 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 9 | 912 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 9 | 912 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 8 | 801 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 8 | 801 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 8 | 801 | Box Spring, twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 8 | 801 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 801 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 8 | 801 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 801 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 8 | 801 | Table, side wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 8 | 801 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 8 | 801 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 8 | 801 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 8 | 801 | Luggage rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 8 | 802 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 8 | 802 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 8 | 802 | Box Spring, queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 8 | 802 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 802 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 8 | 802 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 8 | 802 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 802 | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |

**Exhibit A/B 39 - Hotel Furniture and Equipment**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | 802 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 802 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 8 | 802 | Luggage rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 8 | 802 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 8 | 804 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 804 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 8 | 804 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 8 | 804 | desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 804 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 8 | 804 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 8 | 804 | Headboard, Queen | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 8 | 804 | Mattress, Queen | 1 | 725 | $725.00 | $29.00 | $754.00 |
| 8 | 804 | Box Spring, queen | 1 | 250 | $250.00 | $10.00 | $260.00 |
| 8 | 807 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 807 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 8 | 807 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 8 | 807 | nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 807 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 8 | 807 | Refrigerator, cube | 1 | 189.99 | $189.99 | $7.60 | $197.59 |
| 8 | 835 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 8 | 835 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 8 | 835 | Box Spring, twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 8 | 835 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 835 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 8 | 835 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 8 | 835 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 8 | 836 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 8 | 836 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 8 | 836 | Box Spring, queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 8 | 836 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 836 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 8 | 836 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 8 | 836 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 836 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 8 | 805 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 8 | 805 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 8 | 805 | Box Spring, twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 8 | 805 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 8 | 805 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 8 | 805 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 8 | 805 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |

| | Room | Description | Qty | Unit Price | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|
| 8 | 805 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 819 | Headboard, King | 1 | 325.00 | $325.00 | $13.80 | $338.00 |
| 8 | 819 | Mattress, King | 1 | 880.00 | $880.00 | $35.20 | $915.20 |
| 8 | 819 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 8 | 819 | Box Spring, King | 1 | 300.00 | $300.00 | $12.00 | $312.00 |
| 8 | 819 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 819 | Chair, desk | 1 | 95.00 | $95.00 | $3.80 | $98.80 |
| 8 | 819 | Bureau | 1 | 210.00 | $210.00 | $8.40 | $218.40 |
| 8 | 819 | Lamp, Table | 3 | 99.00 | $297.00 | $11.88 | $308.88 |
| 8 | 816 | Bureau | 1 | 210.00 | $210.00 | $8.40 | $218.40 |
| 8 | 816 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 816 | Lamp | 2 | 99.00 | $198.00 | $7.92 | $205.92 |
| 8 | 816 | Chair, desk | 1 | 95.00 | $95.00 | $3.80 | $98.80 |
| 8 | 816 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 8 | 811 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 8 | 811 | Headboard, Twin | 2 | 250.00 | $500.00 | $20.00 | $520.00 |
| 8 | 811 | Mattress, Twin | 2 | 525.00 | $1,050.00 | $42.00 | $1,092.00 |
| 8 | 811 | Box Spring, twin | 2 | 200.00 | $400.00 | $16.00 | $416.00 |
| 8 | 811 | Armoire | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 811 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 811 | Chair, desk | 1 | 95.00 | $95.00 | $3.80 | $98.80 |
| 8 | 811 | Nightstand | 1 | 325.00 | $325.00 | $13.80 | $338.00 |
| 8 | 811 | Lamp, table | 2 | 99.00 | $198.00 | $7.92 | $205.92 |
| 8 | 812 | Headboard, Queen | 1 | 300.00 | $300.00 | $12.00 | $312.00 |
| 8 | 812 | Mattress, Queen | 1 | 725.00 | $725.00 | $29.00 | $754.00 |
| 8 | 812 | Box Spring, queen | 1 | 250.00 | $250.00 | $10.00 | $260.00 |
| 8 | 812 | Luggage rack | 1 | 45.95 | $45.95 | $1.84 | $47.79 |
| 8 | 812 | Armoire | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 812 | Chair, desk | 1 | 95.00 | $95.00 | $3.80 | $98.80 |
| 8 | 812 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 812 | Lamp, Table | 2 | 99.00 | $198.00 | $7.92 | $205.92 |
| 8 | 812 | Nightstand | 1 | 325.00 | $325.00 | $13.00 | $338.00 |
| 8 | 812 | Chair, side | 1 | 130.00 | $130.00 | $5.20 | $135.20 |
| 8 | 810 | Headboard, Queen | 1 | 300.00 | $300.00 | $12.00 | $312.00 |
| 8 | 810 | Mattress, Queen | 1 | 725.00 | $725.00 | $29.00 | $754.00 |
| 8 | 810 | Box Spring, queen | 1 | 250.00 | $250.00 | $10.00 | $260.00 |
| 8 | 810 | Nightstand | 1 | 325.00 | $325.00 | $13.00 | $338.00 |
| 8 | 810 | Lamp | 1 | 99.00 | $99.00 | $3.96 | $102.96 |
| 8 | 810 | Chair, side | 1 | 130.00 | $130.00 | $5.20 | $135.20 |
| 8 | 810 | Desk | 1 | 345.00 | $345.00 | $13.80 | $358.80 |
| 8 | 810 | Lamp, Table | 1 | 99.00 | $99.00 | $3.96 | $102.96 |
| 8 | 810 | Chair, desk | 1 | 95.00 | $95.00 | $3.80 | $98.80 |

| Room | Qty | Description | Number | Unit Price | Total |
|---|---|---|---|---|---|
| 810 | 1 | Television 32" | 229.99 | $229.99 | $239.19 |
| 810 | 1 | Bureau | 210 | $210.00 | $218.40 |
| 813 | 1 | Headboard, Queen | 300 | $300.00 | $312.00 |
| 813 | 1 | Mattress, Queen | 725 | $725.00 | $754.00 |
| 813 | 1 | Box Spring, King | 300 | $300.00 | $312.00 |
| 813 | 2 | Nightstand | 325 | $650.00 | $676.00 |
| 813 | 3 | Lamp, Table | 99 | $297.00 | $308.88 |
| 813 | 1 | Chair, side | 130 | $130.00 | $135.20 |
| 813 | 1 | Ottoman | 66 | $66.00 | $68.64 |
| 813 | 1 | desk | 345 | $345.00 | $358.80 |
| 813 | 1 | Chair, Desk | 95 | $95.00 | $98.80 |
| 813 | 1 | Armoire | 345 | $345.00 | $358.80 |
| 813 | 1 | Television 32" | 229.99 | $229.99 | $239.19 |
| 813 | 1 | Refrigerator, cube | 189.99 | $189.99 | $197.59 |
| 732 | 1 | Bureau | 210 | $210.00 | $218.40 |
| 732 | 1 | Desk | 345 | $345.00 | $358.80 |
| 732 | 1 | Chair, desk | 95 | $95.00 | $98.80 |
| 732 | 3 | Lamp, Table | 99 | $297.00 | $308.88 |
| 732 | 1 | Chair, Side | 130 | $130.00 | $135.20 |
| 732 | 1 | Headboard, King | 325 | $325.00 | $338.00 |
| 732 | 1 | Mattress, King | 880 | $880.00 | $915.20 |
| 732 | 1 | Box Spring, King | 300 | $300.00 | $312.00 |
| 732 | 2 | Nightstand | 325 | $650.00 | $676.00 |
| 732 | 1 | Bench Seat (Bed Bench) | 124 | $124.00 | $128.96 |
| 732 | 1 | folding serving tray | 35 | $35.00 | $36.40 |
| 730 | 1 | Desk | 345 | $345.00 | $358.80 |
| 730 | 1 | Chair, desk | 95 | $95.00 | $98.80 |
| 730 | 1 | Armoire | 345 | $345.00 | $358.80 |
| 735 | 1 | Desk | 345 | $345.00 | $358.80 |
| 735 | 1 | Chair, desk | 95 | $95.00 | $98.80 |
| 735 | 1 | Armoire | 345 | $345.00 | $358.80 |
| 735 | 2 | Headboard, Twin | 250 | $500.00 | $520.00 |
| 735 | 2 | Mattress, Twin | 525 | $1,050.00 | $1,092.00 |
| 735 | 2 | Box Spring, twin | 200 | $400.00 | $416.00 |
| 735 | 2 | Lamp, Table | 99 | $198.00 | $205.92 |
| 735 | 2 | Nightstand | 325 | $650.00 | $676.00 |
| 728 | 1 | Chair, side | 130 | $130.00 | $135.20 |
| 728 | 1 | Side Table, Round wood and glass | 125 | $125.00 | $130.00 |
| 736 | 2 | Headboard, Queen | 300 | $600.00 | $624.00 |
| 736 | 2 | Mattress, Queen | 725 | $1,450.00 | $1,508.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 736 | Box Spring, queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 7 | 736 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 736 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 736 | Bed frame, Queen | 1 | 175 | $175.00 | $7.00 | $182.00 |
| 7 | 736 | Picture frame | 1 | 45 | $45.00 | $1.80 | $46.80 |
| 7 | 736 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 736 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 736 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 725 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 725 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 725 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 725 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 7 | 725 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 702 | Headboard, Queen | 1 | 300 | $600.00 | $24.00 | $624.00 |
| 7 | 702 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 7 | 702 | Box Spring, queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 7 | 702 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 702 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 702 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 702 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 702 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 702 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 702 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 7 | 703 | Headboard, Twin | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 7 | 703 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 7 | 703 | Box Spring, twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 7 | 703 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 703 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 703 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 703 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 703 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 703 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 703 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 7 | 703 | Table, side wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 7 | 705 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 705 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 705 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 705 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 705 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 7 | 705 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 705 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |

| Floor | Room | Description | Qty | Unit | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|
| 7 | 706 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 7 | 706 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 7 | 706 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 7 | 706 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 706 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 706 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 706 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 7 | 706 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 706 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 707 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 707 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 7 | 707 | Box Spring, twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 7 | 707 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 7 | 707 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 7 | 707 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 707 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 707 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 7 | 707 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 711 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 7 | 711 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 7 | 711 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 7 | 711 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 7 | 711 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 7 | 711 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 7 | 711 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 7 | 711 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 7 | 711 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 6 | 613 | Couch | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 631 | Side Table, Wood and Stone | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 631 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 631 | Chair, side | 2 | 130 | $260.00 | $10.40 | $270.40 |
| 6 | 631 | Side table, wood and glass | 2 | 125 | $250.00 | $10.00 | $260.00 |
| 6 | 631 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 6 | 635 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 6 | 635 | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 6 | 635 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 635 | Mattress, King | 1 | 880 | $880.00 | $35.20 | $915.20 |
| 6 | 635 | Box Spring, King | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 635 | chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |

| | | Description | Qty | | | | |
|---|---|---|---|---|---|---|---|
| 6 | 635 | Table, side wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 635 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 635 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 601 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 601 | Mattress, Twin | 1 | 525 | $525.00 | $21.00 | $546.00 |
| 6 | 601 | Box Spring, twin | 1 | 200 | $200.00 | $8.00 | $208.00 |
| 6 | 601 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 601 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 601 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 601 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 6 | 601 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 6 | 603 | Headboard, King | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 603 | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |
| 6 | 603 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 6 | 603 | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 6 | 603 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 6 | 603 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 603 | Desk | 2 | 345 | $690.00 | $27.60 | $717.60 |
| 6 | 603 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 603 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 603 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 603 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 6 | 603 | Table, round side wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 603 | Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 6 | 604 | Headboard, Queen | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 604 | Mattress, Queen | 1 | 725 | $725.00 | $29.00 | $754.00 |
| 6 | 604 | Box Spring, queen | 1 | 250 | $250.00 | $10.00 | $260.00 |
| 6 | 604 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 604 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 6 | 604 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 604 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 604 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 604 | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 604 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 604 | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 6 | 606 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 6 | 606 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 606 | Headboard, Queen | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 606 | Mattress, Queen | 1 | 725 | $725.00 | $29.00 | $754.00 |

| | Room | Description | Qty | Value | Price | Unit | Total |
|---|---|---|---|---|---|---|---|
| 6 | 606 | Box Spring, Queen | 1 | 250 | $250.00 | $10.00 | $260.00 |
| 6 | 606 | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 6 | 606 | Chair, side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 606 | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 6 | 606 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 606 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 606 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 606 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 606 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 6 | 611 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 6 | 611 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 6 | 611 | Box Spring, Queen | 2 | 250 | $500.00 | $20.00 | $520.00 |
| 6 | 611 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 611 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 6 | 611 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 611 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 611 | Painting | 4 | 89 | $356.00 | $14.24 | $370.24 |
| 6 | 611 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 611 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 611 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 611 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 6 | 614 | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 6 | 614 | Television 32" | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 6 | 614 | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 614 | Headboard, Queen | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 6 | 614 | Mattress, Queen | 2 | 725 | $1,450.00 | $58.00 | $1,508.00 |
| 6 | 614 | Box Spring, Twin | 2 | 200 | $400.00 | $16.00 | $416.00 |
| 6 | 614 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 6 | 614 | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 6 | 614 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 614 | Chair, Desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 614 | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 614 | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 612 | Headboard, Queen | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 612 | Mattress, Queen | 1 | 725 | $725.00 | $29.00 | $754.00 |
| 6 | 612 | Box Spring, Queen | 1 | 250 | $250.00 | $10.00 | $260.00 |
| 6 | 612 | Armoire | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 612 | Mirror | 1 | 157 | $157.00 | $6.28 | $163.28 |
| 6 | 612 | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |

| | | Brand | Model | Description | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | 612 | | | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 612 | | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 6 | 613 | | | Nightstand | 2 | 325 | $650.00 | $26.00 | $676.00 |
| 6 | 613 | | | Headboard, Queen | 1 | 300 | $300.00 | $12.00 | $312.00 |
| 6 | 613 | | | Mattress, Queen | 1 | 725 | $725.00 | $29.00 | $754.00 |
| 6 | 613 | | | Box Spring, queen | 1 | 250 | $250.00 | $10.00 | $260.00 |
| 6 | 613 | | | Lamp, Table | 3 | 99 | $297.00 | $11.88 | $308.88 |
| 6 | 613 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 6 | 613 | | | Ottoman | 1 | 66 | $66.00 | $2.64 | $68.64 |
| 6 | 613 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 6 | 613 | | | Chair, desk | 1 | 95 | $95.00 | $3.80 | $98.80 |
| 6 | 613 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 6 | 613 | | | Armoire | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 5 | Front Office Area (Behind Check in Desk) | | | L-Shaped Desks | 2 | 695 | $1,390.00 | $55.60 | $1,445.60 |
| 5 | Front Office Area (Behind Check in Desk) | | | File Cabinet, 2 drawer, Metal | 1 | 260 | $260.00 | $10.40 | $270.40 |
| 5 | Front Office Area (Behind Check in Desk) | | | Side Table, Bamboo | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 5 | Front Office Area (Behind Check in Desk) | HP | LA2206x | HP Compaq 22" Monitors | 4 | 144.99 | $579.96 | $23.20 | $603.16 |
| 5 | Front Office Area (Behind Check in Desk) | HP | MXL425201T | CPU (HP Pro Desk) | 2 | 800 | $1,600.00 | $64.00 | $1,664.00 |
| 5 | Front Office Area (Behind Check in Desk) | | | Keyboards | 3 | 45 | $135.00 | $5.40 | $140.40 |
| 5 | Front Office Area (Behind Check in Desk) | Xerox | ZZA-1 | Xerox Printer, Work Center 3345 | 1 | 657.79 | $657.79 | $26.31 | $684.10 |
| 5 | Front Office Area (Behind Check in Desk) | OnePlanner | PT1510MX | Monitor | 1 | 144.99 | $144.99 | $5.80 | $150.79 |
| 5 | Front Office Area (Behind Check in Desk) | Tripp Lite | | Internet office UPS, Surge Protector | 1 | 140.86 | $140.86 | $5.63 | $146.49 |

| Location | Brand | Model | Description | Qty | Unit | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| Front Office Area (Behind Check in 5 Desk) | APC | | Surge Protector | 1 | 79 | $79.00 | $3.16 | $82.16 |
| Front Office Area (Behind Check in 5 Desk) | Lucent, Avaya | 302C1-A-03 | Switchboard Phones | 2 | 1049 | $2,098.00 | $83.92 | $2,181.92 |
| Front Office Area (Behind Check in 5 Desk) | | | Workstation, Moveable | 1 | 245 | $245.00 | $9.80 | $254.80 |
| Front Office Area (Behind Check in 5 Desk) | | | File Cabinet, 4 drawer, Metal | 2 | 179.99 | $359.98 | $14.40 | $374.38 |
| Front Office Area (Behind Check in 5 Desk) | | | Work Desk, Metal | 1 | 450 | $450.00 | $18.00 | $468.00 |
| Front Office Area (Behind Check in 5 Desk) | | | Office Chair | 2 | 230 | $460.00 | $18.40 | $478.40 |
| Front Office Area (Behind Check in 5 Desk) | | | Lockboxes, Metal | 1 | 101.9 | $101.90 | $4.08 | $105.98 |
| Front Office 5 Manager | | | Desk, Wood | 1 | 750 | $750.00 | $30.00 | $780.00 |
| Front Office 5 Manager | | | Credenza, Wooden | 1 | 310 | $310.00 | $12.40 | $322.40 |
| Front Office 5 Manager | | | Shelving Rack | 1 | 174 | $174.00 | $6.96 | $180.96 |
| Front Office 5 Manager | | | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |
| Front Office 5 Manager | | | Chair, Guest (woven back and fabric seat) | 1 | 85 | $85.00 | $3.40 | $88.40 |
| Front Office 5 Manager | Avaya | | Phone, Avaya | 1 | 209 | $209.00 | $8.36 | $217.36 |
| Front Office Area 5 (Left of Check in) | | | Desk, Metal | 2 | 505 | $1,010.00 | $40.40 | $1,050.40 |
| Front Office Area 5 (Left of Check in) | | | Chair, Guest (woven back and fabric seat) | 1 | 85 | $85.00 | $3.40 | $88.40 |
| Front Office Area 5 (Left of Check in) | | | Chair, Office | 2 | 230 | $460.00 | $18.40 | $478.40 |
| Front Office Area 5 (Left of Check in) | | | File Cabinet, 2 drawer, Metal | 1 | 260 | $260.00 | $10.40 | $270.40 |

| | Location | Brand | Model | Description | Qty | Value | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Front Office Area (Left of Check in) | | | Cubicle Divider | 1 | 244 | $244.00 | $9.76 | $253.76 |
| 5 | Front Office Area (Left of Check in) | | | Art | 2 | 75 | $150.00 | $6.00 | $156.00 |
| 5 | Lobby - Front Desk | HP | BOISB-1403-02 | HP Printers | 3 | 577.77 | $1,733.31 | $69.33 | $1,802.64 |
| 5 | Lobby - Front Desk | HP | HIBMSD6KZK HPH1E | HP COMPAQ Monitors 22" | 5 | 144.99 | $724.95 | $29.00 | $753.95 |
| 5 | Lobby - Front Desk | HP | | HP Keyboards and wired mouse | 5 | 32.99 | $164.95 | $6.60 | $171.55 |
| 5 | Lobby - Front Desk | Avaya | | Phone, Avaya | 2 | 209 | $418.00 | $16.72 | $434.72 |
| 5 | Lobby - Front Desk | HP | B9C43AW | CPU (HP PRO DESK 8300) | 5 | 800 | $4,000.00 | $160.00 | $4,160.00 |
| 5 | Lobby - Front Desk | Ingenico | IPP310-11T2485A | Ingenico Credit Card Readers | 4 | 199 | $796.00 | $31.84 | $827.84 |
| 5 | Lobby - Front Desk | Onity | RS-485 | Onity Room Card Programmer | 1 | 1975 | $1,975.00 | $79.00 | $2,054.00 |
| 5 | Sales and Marketing Department | | | Credenza, Wood (Dark Stain) | 1 | 1499 | $1,499.00 | $59.96 | $1,558.96 |
| 5 | Sales and Marketing Department | | | Desk, Wood (Dark Stain) Keyboard Tray | 1 | 549 | $549.00 | $21.96 | $570.96 |
| 5 | Sales and Marketing Department | | | Side Table, Round, Glass and Metal | 1 | 150 | $150.00 | $6.00 | $156.00 |
| 5 | Sales and Marketing Department | | | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |
| 5 | Sales and Marketing Department | | | Cork Board | 1 | 139 | $139.00 | $5.56 | $144.56 |
| 5 | Director of Sales | | | Desk, Wood and Metal | 1 | 505 | $505.00 | $20.20 | $525.20 |
| 5 | Director of Sales | | | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |
| 5 | Director of Sales | | | Cork Board | 1 | 139 | $139.00 | $5.56 | $144.56 |
| 5 | Sales Manager | | | Chair, Guest | 2 | 120 | $240.00 | $9.60 | $249.60 |
| 5 | Sales Manager | | | Chair, Office, Leather | 1 | 230 | $230.00 | $9.20 | $239.20 |
| 5 | Sales Manager | | | Credenza, Wooden | 1 | 1499 | $1,499.00 | $59.96 | $1,558.96 |
| 5 | Sales Manager | | | Desk, Wood | 1 | 1100 | $1,100.00 | $44.00 | $1,144.00 |
| 5 | Sales Manager | | | Nightstand (used in office) | 1 | 325 | $325.00 | $13.00 | $338.00 |

| Location | Description | Qty | | | | |
|---|---|---|---|---|---|---|
| 5 Sales Manager (2nd Office) | Desk, Wood | 2 | 1100 | $2,200.00 | $88.00 | $2,288.00 |
| 5 Sales Manager (2nd Office) | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |
| 5 Tour Reservation Service Center | Guest bench seats; 3 seats on each | 4 | 395.99 | $1,583.96 | $63.36 | $1,647.32 |
| 5 Tour Reservation Service Center | Chair, Guest | 5 | 120 | $600.00 | $24.00 | $624.00 |
| 5 Tour Reservation Service Center | Office Desk, L shaped | 2 | 695 | $1,390.00 | $55.60 | $1,445.60 |
| 5 Tour Reservation Service Center | Cabinets, Tall with Doors; shelves inside | 3 | 519 | $1,557.00 | $62.28 | $1,619.28 |
| 5 Tour Reservation Service Center | Television 32" Samsung | 1 | 229.99 | $229.99 | $9.20 | $239.19 |
| 5 Tour Reservation Service Center | Chair, Office | 2 | 230 | $460.00 | $18.40 | $478.40 |
| 5 Ambassador Shiva Office | Lamp, Table | 2 | 99 | $198.00 | $7.92 | $205.92 |
| 5 Ambassador Shiva Office | Painting | 1 | 89 | $89.00 | $3.56 | $92.56 |
| 5 Ambassador Shiva Office | Desk, Wood | 1 | 1100 | $1,100.00 | $44.00 | $1,144.00 |
| 5 Coffee Shop/Storage | Christmas Tree, 7' LED | 1 | 1199 | $1,199.00 | $47.96 | $1,246.96 |
| 5 Coffee Shop/Storage | Fraser Christmas Tree, 9' LED | 1 | 1399 | $1,399.00 | $55.96 | $1,454.96 |
| 5 Coffee Shop/Storage | Christmas Tree, 7.5' LED | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 5 Coffee Shop/Storage | Mattress, Twin | 1 | 525 | $525.00 | $21.00 | $546.00 |
| 5 Coffee Shop/Storage | Christmas Decorations in Large Bags | 12 | 600 | $7,200.00 | $288.00 | $7,488.00 |
| 5 Coffee Shop/Storage | Christmas Decorations, Large | 10 | 225 | $2,250.00 | $90.00 | $2,340.00 |
| 5 Coffee Shop/Storage | Christmas Wreaths, Large, Pre-lit | 4 | 349.99 | $1,399.96 | $56.00 | $1,455.96 |
| 5 Coffee Shop/Storage | Christmas Decorations, Large Boxes | 20 | 400 | $8,000.00 | $320.00 | $8,320.00 |
| 5 Coffee Shop/Storage | Sectional Couch | 1 | 450 | $450.00 | $18.00 | $468.00 |
| 5 Coffee Shop/Storage | Bar stools | 4 | 170 | $680.00 | $27.20 | $707.20 |

| Bldg | Location | Brand | Code | Description | Qty | Unit | Amount | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Coffee Shop/Storage | | | Sideboard table, metal and stone | 1 | 180 | $180.00 | $7.20 | $187.20 |
| 5 | Coffee Shop/Storage | | | Pillows, Oversized | 8 | 55 | $440.00 | $17.60 | $457.60 |
| 5 | Coffee Shop/Storage | | | Woven Rugs, Bamboo | 2 | 740 | $1,480.00 | $59.20 | $1,539.20 |
| 5 | Coffee Shop/Storage | | | Chaise Lounge | 1 | 447.49 | $447.49 | $17.90 | $465.39 |
| 5 | Coffee Shop/Storage | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 5 | Coffee Shop/Storage | | | Pub Stools | 4 | 170 | $680.00 | $27.20 | $707.20 |
| 5 | Coffee Shop/Storage | | | Couch | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 5 | Coffee Shop/Storage | | | Display Stand, Wood and Glass | 1 | 345.99 | $345.99 | $13.84 | $359.83 |
| 5 | Coffee Shop/Storage | | | Fabric Panel Section | 2 | 136 | $272.00 | $10.88 | $282.88 |
| 5 | Coffee Shop/Storage | | | Christmas Tree, Pre Lit, Extra Tall | 1 | 2199 | $2,199.00 | $87.96 | $2,286.96 |
| 5 | Lobby (Main Area) | Dedon | | Couch; Woven with Orange Cushion | 1 | | $0.00 | $0.00 | $0.00 |
| 5 | Lobby (Main Area) | | | Buffet Cabinets, Wooden | 2 | 1716 | $3,432.00 | $137.28 | $3,569.28 |
| 5 | Lobby (Main Area) | | | Cushions on Lobby Seats and Ottoman's (Green, Brown Orange). (107 cusions; 57 Chairs/ 10 Ottoman/Cocktail Tables) | 67 | 120 | $8,040.00 | $321.60 | $8,361.60 |
| 5 | Lobby (Main Area) | Kenneth Cobonpue | | Coffee Table, Wicker and Glass, Oval | 3 | 1710 | $5,130.00 | $205.20 | $5,335.20 |
| 5 | Lobby (Main Area) | Kai by Kenneth Cobonpue | Kai | Arched Lantern Lamp, Large | 2 | 2199 | $4,398.00 | $175.92 | $4,573.92 |
| 5 | Lobby (Side Hall) | Binh Giu Mjoet Voetma, | 697-50 | Table, Pub (wood and tile); 4 Chair | 1 | 979 | $979.00 | $39.16 | $1,018.16 |
| 5 | Lobby (Side Hall) | | | Cushion Sets on Couch and 2 Loveseats (Ivory) | 7 | 232 | $1,624.00 | $64.96 | $1,688.96 |
| 4 | Pacific Star Café | | | Table, Metal Base and Stone Top | 38 | 175 | $6,650.00 | $266.00 | $6,916.00 |
| 4 | Pacific Star Café | | | Chair, Dining | 100 | 95 | $9,500.00 | $380.00 | $9,880.00 |

| | Location | Vendor | Room | Description | Qty | Unit | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Pacific Star Café | Andrea Beloff | | Framed Art | 2 | 65 | $130.00 | $5.20 | $135.20 |
| 4 | Pacific Star Café | | | Pub Table | 2 | 492 | $984.00 | $39.36 | $1,023.36 |
| 4 | Manhattan Steakhouse | | | Chair, Wood and Fabric | 65 | 85 | $5,525.00 | $221.00 | $5,746.00 |
| 4 | Manhattan Steakhouse | | | Lounge Chair | 4 | 130 | $520.00 | $20.80 | $540.80 |
| 4 | Manhattan Steakhouse | | | Couch | 2 | 300 | $600.00 | $24.00 | $624.00 |
| 4 | Manhattan Steakhouse | | | Lounge Chair, Wicker Back | 2 | 398.65 | $797.30 | $31.89 | $829.19 |
| 4 | Manhattan Steakhouse | | | Bar stools | 6 | 170 | $1,020.00 | $40.80 | $1,060.80 |
| 4 | Manhattan Steakhouse | | | Chair, Wing back | 2 | 125 | $250.00 | $10.00 | $260.00 |
| 4 | Manhattan Steakhouse | | | Bench Seat; 4 way (Booth Seating) | 1 | 1019 | $1,019.00 | $40.76 | $1,059.76 |
| 4 | Manhattan Steakhouse | | | Square Table; Stone and metal | 3 | 496 | $1,488.00 | $59.52 | $1,547.52 |
| 4 | Manhattan Steakhouse | | | Square Table; lightly padded top | 23 | 799 | $18,377.00 | $735.08 | $19,112.08 |
| 3 | Manhattan Steakhouse | | L-101 | Cabinet, 3 Door | 1 | 1324.98 | $1,324.98 | $53.00 | $1,377.98 |
| 3 | 345 | | | Sofa "F" Table, Wood | 1 | 450.46 | $450.46 | $18.02 | $468.48 |
| 3 | 345 | | | Coffee Table, Round with cabinet base and legs | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 3 | 345 | | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 3 | 345 | | | Lamp, Floor | 1 | 105 | $105.00 | $4.20 | $109.20 |
| 3 | 345 | | | Coffee Table, Rectangle, Wood | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 3 | 345 | | | Side Table, Round wood and glass | 1 | 125 | $125.00 | $5.00 | $130.00 |
| 3 | 345 | Posture Perfect | | Mattress, Twin | 1 | 525 | $525.00 | $21.00 | $546.00 |
| 3 | 345 | | | Box Spring, Twin | 1 | 200 | $200.00 | $8.00 | $208.00 |
| 3 | 345 | | MR-104 | Nightstand | 1 | 325 | $325.00 | $13.00 | $338.00 |
| 3 | 345 | | | Lamp, Table | 1 | 99 | $99.00 | $3.96 | $102.96 |
| 3 | 345 | | | Chair, Side | 1 | 130 | $130.00 | $5.20 | $135.20 |
| 3 | 345 | | | Desk | 1 | 345 | $345.00 | $13.80 | $358.80 |
| 3 | 345 | | | Bureau | 1 | 210 | $210.00 | $8.40 | $218.40 |
| 3 | 310 | Shopex Intl Store Fixtures | SWH-010 | Display Stand/Case; Electrical | 1 | 914.99 | $914.99 | $36.60 | $951.59 |
| 3 | 303 | | | Mattress, Twin | 2 | 525 | $1,050.00 | $42.00 | $1,092.00 |

| # | Location | Description | Qty | | | |
|---|---|---|---|---|---|---|
| 3 | 303 | Box Spring, Twin | 2 | $400.00 | $16.00 | $416.00 |
| 3 | 303 | Bureau | 1 | $210.00 | $8.40 | $218.40 |
| 3 | 303 | Coffee Table | 1 | $175.00 | $7.00 | $182.00 |
| 3 | 302 | Lamp, Floor | 1 | $105.00 | $4.20 | $109.20 |
| 3 | 302 | Loveseat | 1 | $200.00 | $8.00 | $208.00 |
| 3 | 302 | Desk | 1 | $345.00 | $13.80 | $358.80 |
| 2 | 209 | Mattress, Twin | 2 | $1,050.00 | $42.00 | $1,092.00 |
| 2 | 209 | Box Spring, Twin | 2 | $400.00 | $16.00 | $416.00 |
| 2 | 210 | Mattress, Twin | 2 | $1,050.00 | $42.00 | $1,092.00 |
| 2 | 210 | Box Spring, Twin | 2 | $400.00 | $16.00 | $416.00 |
| 2 | 213 | Chair, Office | 3 | $690.00 | $27.60 | $717.60 |
| 2 | 213 | Nightstand | 3 | $975.00 | $39.00 | $1,014.00 |
| 2 | Chamorro Ballroom | Chair, High Backed, Fabric and Metal, Rectangle Shape | 339 | $22,035.00 | $881.40 | $22,916.40 |
| 2 | Chamorro | Chair, Wood | 7 | $525.00 | $21.00 | $546.00 |
| 2 | Chamorro Ballroom | Chair, Fabric and Metal with Rounded back, Cream | 102 | $6,630.00 | $265.20 | $6,895.20 |
| 2 | Chamorro Ballroom | Chair, Fabric and Metal, Burgundy, Oval Top | 150 | $9,750.00 | $390.00 | $10,140.00 |
| 2 | Executive and Catering Office | Chair, Side, Empire/Arm Chair | 2 | $698.00 | $27.92 | $725.92 |
| 2 | Executive and Catering Office | Desk, Wood | 1 | $1,100.00 | $44.00 | $1,144.00 |
| 2 | Executive and Catering Office Area | Chair, Guest, Cloth seat (green) with woven back | 4 | $340.00 | $13.60 | $353.60 |
| 2 | Executive and Catering Office | Chair, Office | 1 | $230.00 | $9.20 | $239.20 |
| 2 | Executive and Catering Office | Credenza, Wood | 1 | $1,199.00 | $47.96 | $1,246.96 |
| 2 | Executive and Catering Office | Mirror | 1 | $157.00 | $6.28 | $163.28 |
| 2 | General Manager Office | Chair, Guest, Cloth seat (green) with woven back | 2 | $170.00 | $6.80 | $176.80 |
| 2 | General Manager Office | Chair, Office | 4 | $920.00 | $36.80 | $956.80 |
| 2 | General Manager Office | Chair, Executive | 1 | $285.00 | $11.40 | $296.40 |

| Count | Area | Brand | Description | Qty | Unit Price | Extended | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 2 | General Manager Office | | Chair, Guest, Cloth seat (burgundy) | 1 | 85 | $85.00 | $3.40 | $88.40 |
| 2 | Executive and Catering Office Area | | Art (Drawings and Paintings) (Artist P Roaino? '87; J Flores, et al) | 4 | 89 | $356.00 | $14.24 | $370.24 |
| 1 | Spa | | Desk, (half decagon shape) | 1 | 3200 | $3,200.00 | $128.00 | $3,328.00 |
| 1 | Spa | Nalu One | Chair, Office | 1 | 230 | $230.00 | $9.20 | $239.20 |
| 1 | Spa | | Drawer Organizer, Cloth, 3 drawers | 1 | 109.99 | $109.99 | $4.40 | $114.39 |
| 1 | Spa | Home Depot / Bazaar Trim-01 | Area Rug, TRIM-01 52" x 72", Cream/Beige | 1 | 199 | $199.00 | $7.96 | $206.96 |
| 1 | Spa | | Chairs, Guest (wood and tan fabric) | 3 | 125 | $375.00 | $15.00 | $390.00 |
| 1 | Spa (Nasha Room) | | Salon Chairs, black leather and metal | 3 | 450 | $1,350.00 | $54.00 | $1,404.00 |
| 1 | Spa Rooms | | Massage Table | 14 | 1099.99 | $15,399.86 | $615.99 | $16,015.85 |
| 1 | Spa Rooms | | Wooden Seat | 8 | 174 | $1,392.00 | $55.68 | $1,447.68 |
| 1 | Spa Rooms | | Footstool | 11 | 85.95 | $945.45 | $37.82 | $983.27 |
| 1 | Spa Rooms | | Seat, Bench | 10 | 65 | $650.00 | $26.00 | $676.00 |
| 1 | Spa Rooms | | Shower Curtain | 2 | 40 | $80.00 | $3.20 | $83.20 |
| 1 | Gym | Cybex | Flat Bench, Hammer Strength; Bench Press | 1 | 929.99 | $929.99 | $37.20 | $967.19 |
| 1 | Gym | Cybex | Gym Floor Interlocking Pads | 40 | 49.45 | $1,978.00 | $79.12 | $2,057.12 |
| 1 | Gym | Cybex | Inversion Ab Bench | 1 | 650 | $650.00 | $26.00 | $676.00 |
| 1 | Gym | Cybex | Verticle Chest Press Bench | 1 | 1682 | $1,682.00 | $67.28 | $1,749.28 |
| 1 | Gym | Cybex / Lift Fitness | Lat Pulldown Machine | 1 | 5875 | $5,875.00 | $235.00 | $6,110.00 |
| 1 | Gym | Cybex | Cable Crossover | 1 | 17721 | $17,721.00 | $708.84 | $18,429.84 |
| 1 | Gym | Cybex | Cybex Classic Bicep Arm Curl | 2 | 2532 | $5,064.00 | $202.56 | $5,266.56 |
| 1 | Gym | Cybex / Classic | Cybex Seated Leg Curl | 1 | 3599 | $3,599.00 | $143.96 | $3,742.96 |
| 1 | Gym | Polaris | Leg Extension Gym Machine | 1 | 1595 | $1,595.00 | $63.80 | $1,658.80 |
| 1 | Gym | Cybex / Life Fitness | Arm Curl Machine | 1 | 2999 | $2,999.00 | $119.96 | $3,118.96 |
| 1 | Gym | Cybex | Smith Machine | 1 | 6750 | $6,750.00 | $270.00 | $7,020.00 |
| 1 | Gym | Polaris | Pec Fly Machine | 1 | 2906 | $2,906.00 | $116.24 | $3,022.24 |
| 1 | Gym | Polaris | Inverted Leg Press | 1 | 2699 | $2,699.00 | $107.96 | $2,806.96 |
| 1 | Gym | Polaris | Ab Machine | 1 | 750 | $750.00 | $30.00 | $780.00 |

| | Location | Brand | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Gym | Polaris | Overhead shoulder press | 1 | 3599 | $3,599.00 | $143.96 | $3,742.96 |
| 1 | Gym | Polaris | Horizontal Leg Press | 1 | 3799 | $3,799.00 | $151.96 | $3,950.96 |
| 1 | Gym | Cybex | Weight Rack with assorted dumbells | 1 | 1779 | $1,779.00 | $71.16 | $1,850.16 |
| 1 | Gym | Cybex | 4 lb Bench Press Straight Bar | 2 | 118 | $236.00 | $9.44 | $245.44 |
| 1 | Gym | Cybex | Inverted Ab Bench | 1 | 650 | $650.00 | $26.00 | $676.00 |
| 1 | Gym | Cybex | Dip/Leg Raise | 1 | 1469 | $1,469.00 | $58.76 | $1,527.76 |
| 1 | Employee | | Cloth and Metal Chairs | 29 | 65 | $1,885.00 | $75.40 | $1,960.40 |
| 1 | Human | | Chairs, Office | 3 | 230 | $690.00 | $27.60 | $717.60 |
| 1 | Human Resources | | Cabinet, wood top, metal base, sliding cabinet doors | 1 | 1499 | $1,499.00 | $59.96 | $1,558.96 |
| 1 | Human Resources, Hall | | Loveseat, wicker with cushioned seat | 1 | 145 | $145.00 | $5.80 | $150.80 |
| 1 | Human Resources, Hall | | Chairs, Wicker/Woven with cushioned seat | 3 | 249 | $747.00 | $29.88 | $776.88 |
| 1 | Human Resources, Hall | | Loveseat, Ivory and wood | 1 | 145 | $145.00 | $5.80 | $150.80 |
| 1 | Accounting Office | | Desk, Metal and Wood | 3 | 505 | $1,515.00 | $60.60 | $1,575.60 |
| 1 | Accounting Office | | Chairs, Office | 7 | 230 | $1,610.00 | $64.40 | $1,674.40 |
| 1 | Housekeeping Office | | desk, L Shaped, Metal and Wood | 1 | 695 | $695.00 | $27.80 | $722.80 |
| 1 | Housekeeping Office | | File Cabinet, 2 drawer | 2 | 260 | $520.00 | $20.80 | $540.80 |
| 1 | Housekeeping Office | | Desk, metal and wood | 2 | 505 | $1,010.00 | $40.40 | $1,050.40 |
| 1 | Housekeeping Office | | Chair, Wicker/Woven and Cushions | 2 | 249 | $498.00 | $19.92 | $517.92 |
| 1 | Housekeeping Office | | Desk, metal and wood | 2 | 505 | $1,010.00 | $40.40 | $1,050.40 |
| 1 | Housekeeping Office | | Chair, Wicker/Woven and Cushions | 2 | 249 | $498.00 | $19.92 | $517.92 |
| 6-19 | ROOMS | | Drapes (138 rooms) | 276 | 59.95 | $16,546.20 | $661.85 | $17,208.05 |
| 6-19 | ROOMS | | Sheer Curtains (138 Rooms) | 276 | 79.95 | $22,066.20 | $882.65 | $22,948.85 |
| 6-19 | ROOMS | | Ironing Boards | 44 | 49.95 | $2,197.80 | $87.91 | $2,285.71 |
| | | | | | | | | $659,759.80 |

**Exhibit A/B 59 – Real Property**

| Description and Location of Property | Nature and Extent of Debtor's Interest in Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Parcel 1: Lot 5140-1-2, Tamuning, Guam, Estate No. 70062, Suburban | Fee Owner | Unknown | N/A | Unknown |
| Parcel 2: Lot 5140-2-R2, Tamuning, Guam, Estate No. 16044, Suburban | Fee Owner | Unknown | N/A | Unknown |
| Parcel 3: Lot No. 5140-2-2, Tamuning, Guam, Estate No. 46043, Suburban | Leasehold | Unknown | N/A | Unknown |

24289486.v1