# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Guam

Bankruptcy Division

In Re. Marianas Properties, LLC
§
§
§
§

Debtor(s)

Case No.   24-00013

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2024

Petition Date: 09/12/2024

Months Pending: 1

Industry Classification: | 7 | 2 | 1 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    16

Debtor's Full-Time Employees (as of date of order for relief):      17

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Ajay Pothen

Signature of Responsible Party

10/21/2024

Date

/s/ Ajay Pothen

Printed Name of Responsible Party

272E Harmon Industrial Park Road, Unit 201
Tamuning, GU 96913

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)
1

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $37,311 | |
| b. Total receipts (net of transfers between accounts) | $129,924 | $0 |
| c. Total disbursements (net of transfers between accounts) | $56,528 | $0 |
| d. Cash balance end of month (a+b+c) | $110,708 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $56,528 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $2,528,752 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $2,528,752 |
| c. Inventory    (Book ● Market ○ Other ○   (attach explanation)) | $6,437 |
| d Total current assets | $2,678,950 |
| e. Total assets | $9,592,081 |
| f. Postpetition payables (excluding taxes) | $935 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $935 |
| k. Prepetition secured debt | $28,631,107 |
| l. Prepetition priority debt | $38,223 |
| m. Prepetition unsecured debt | $14,452,919 |
| n. Total liabilities (debt) (j+k+l+m) | $43,123,184 |
| o. Ending equity/net worth (e-n) | $-33,531,103 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $9,792 | |
| c. Gross profit (a-b) | $-9,792 | |
| d. Selling expenses | $35,454 | |
| e. General and administrative expenses | $3,770 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $40,868 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-89,884 | $0 |

UST Form 11-MOR (12/01/2021)
2

## Part 5:  Professional Fees and Expenses

|     |                                                                               |                       | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|-----|-------------------------------------------------------------------------------|-----------------------|------------------------|---------------------|--------------------|-----------------|
| a.  | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total*         |                       | $0                     | $0                  | $0                 | $0              |
|     | *Itemized Breakdown by Firm*                                                  |                       |                        |                     |                    |                 |
|     | Firm Name                                                                     | Role                  |                        |                     |                    |                 |
| i   | Gibbins Advisors, LLC                                                         | Financial Professional| $0                     | $0                  | $0                 | $0              |
| ii  | Dentons LLP                                                                   | Lead Counsel          | $0                     | $0                  | $0                 | $0              |
| iii | Minakshi V. Hemlani, P.C.                                                     | Local Counsel         | $0                     | $0                  | $0                 | $0              |
| iv  |                                                                               |                       |                        |                     |                    |                 |
| v   |                                                                               |                       |                        |                     |                    |                 |
| vi  |                                                                               |                       |                        |                     |                    |                 |
| vii |                                                                               |                       |                        |                     |                    |                 |
| viii|                                                                               |                       |                        |                     |                    |                 |
| ix  |                                                                               |                       |                        |                     |                    |                 |
| x   |                                                                               |                       |                        |                     |                    |                 |
| xi  |                                                                               |                       |                        |                     |                    |                 |
| xii |                                                                               |                       |                        |                     |                    |                 |
| xiii|                                                                               |                       |                        |                     |                    |                 |
| xiv |                                                                               |                       |                        |                     |                    |                 |
| xv  |                                                                               |                       |                        |                     |                    |                 |
| xvi |                                                                               |                       |                        |                     |                    |                 |
| xvii|                                                                               |                       |                        |                     |                    |                 |
| xviii|                                                                              |                       |                        |                     |                    |                 |
| xix |                                                                               |                       |                        |                     |                    |                 |
| xx  |                                                                               |                       |                        |                     |                    |                 |
| xxi |                                                                               |                       |                        |                     |                    |                 |
| xxii|                                                                               |                       |                        |                     |                    |                 |
| xxiii|                                                                              |                       |                        |                     |                    |                 |
| xxiv|                                                                               |                       |                        |                     |                    |                 |
| xxv |                                                                               |                       |                        |                     |                    |                 |
| xxvi|                                                                               |                       |                        |                     |                    |                 |
| xxvii|                                                                              |                       |                        |                     |                    |                 |
| xxviii|                                                                             |                       |                        |                     |                    |                 |
| xxix|                                                                               |                       |                        |                     |                    |                 |
| xxx |                                                                               |                       |                        |                     |                    |                 |
| xxxi|                                                                               |                       |                        |                     |                    |                 |
| xxxii|                                                                              |                       |                        |                     |                    |                 |
| xxxiii|                                                                             |                       |                        |                     |                    |                 |
| xxxiv|                                                                              |                       |                        |                     |                    |                 |
| xxxv|                                                                               |                       |                        |                     |                    |                 |
| xxxvi|                                                                              |                       |                        |                     |                    |                 |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $2,070 | $0 |
| d. Postpetition employer payroll taxes paid | $4,211 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions) — Yes ◉  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) — Yes ○  No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◉  No ○

d. Are you current on postpetition tax return filings? — Yes ◉  No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◉  No ○

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○  No ○  N/A ◉

i. Do you have:     Worker's compensation insurance? — Yes ◉  No ○

    If yes, are your premiums current? — Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance? — Yes ◉  No ○

    If yes, are your premiums current? — Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance? — Yes ◉  No ○

    If yes, are your premiums current? — Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○  No ◉

k. Has a disclosure statement been filed with the court? — Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉  No ○

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Ajay Pothen

Signature of Responsible Party

President

Title

/s/ Ajay Pothen

Printed Name of Responsible Party

10/21/2024

Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

**Part 7a**: Pursuant to the *Interim Order Granting Debtor's Motion for Entry of an Order Authorizing Payment of Certain Pre-Petition (I) Wages, Salaries, and Other Compensation; (II) Reimbursable Employee Expenses; (III) Employee Benefits; and (IV) Related Costs* [Dkt. No. 50], during September the Debtor paid amounts it owed for prepetition employee wages, withholding obligations, PTO, and its portion of any premiums due under insurance plans offered to the Debtor's employees.

Further, the Debtor has identified a small number of payments made on or around September 12, 2024 (the "Petition Date") from its Bank of Gaum accounts ending in #0171 and #0180 that *may* have been postpetition payments on account of prepetition claims. The Debtor is investigating these payments and will take all appropriate remedial action to the extent necessary.

The payments in question relate the following: (i) Check #61562 to IT&E in the amount of $2,657.54; (ii) Check #61563 to Mobil Oil Guam, Inc. in the amount of $144.36; and (iii) Check #10324 to Mobil in the amount of $36.30. The Debtors records reflect that funds on account Check #61562 to IT&E were debited from account #0171 on September 13, 2024. The Debtors records reflect that funds on account of Check #61563 to Mobil Oil Guam, Inc. were debited from account #0171 on the Petition Date. The Debtors records reflect that funds on account of Check #10324 to Mobil were debited from account #0180 on the Petition Date.

The Debtor issued a stop payment request to the Bank of Guam on September 11, 2024 at 4:50pm. The stop payment request included Check #61562, Check #61563, and Check #10324. At this time it is not clear to the Debtor why payments on these checks were not stopped as requested, or, whether payments were made prior to the Petition Date and are reflected on the Debtor's statement as debits on or after the Petition Date for unrelated reasons. The Debtor has inquired with the Bank of Guam through its counsel to obtain more information so that it can determine whether remedial actions are necessary.

**Part 7c**: The only payments by the Debtor made on behalf of insiders during September were wages paid to Ajay Pothen, the Debtor's president.

**Part 7g**: Pursuant to the *Interim Order Granting Debtor's Motion for Entry of an Order on an Interim and Then Final Basis: (I) Authorizing the Debtor to Obtain Postpetition Financing; (II) Granting Liens and a Superpriority Claim; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) For Related Relief* [Dkt. No. 46] and the *Order Modifying Interim Order Granting Debtor's Motion for Entry of an Order on an Interim and Then Final Basis: (I) Authorizing the Debtor to Obtain Postpetition Financing; (II) Granting Liens and a Superpriority Claim; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) For Related Relief* [Dkt. No. 80], the Debtor has borrowed an aggregate amount of not more than $456,000 postpetition financing, reflecting amounts set forth through Week 6 of the Debtor's budget approved by the Court.

24325590.v2

**BANK ACCOUNT RECONCILIATIONS**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Total |
|---|---|---|---|---|---|---|
| Name of Bank | Bank of Guam | Bank of Guam | Bank of Guam | Bank of Guam | Bank of Guam | |
| Account Number | 0171 | 0180 | 2101 | 0162 | 0205 | |
| Account Name | DIP Checking | DIP Operating | DIP Professional Fee Escrow | Merchant | BOG FF&E Account | |
| | | | | | | |
| 1.  Balance per Bank Statement | 7,481.73 | 24,489.37 | 4,604.67 | 502.15 | 233.00 | 37,310.92 |
| 2. **ADD**: Deposits* | - | 129,924.34 | - | - | - | 129,924.34 |
| 3. **SUBTRACT**: Disbursements* | 8,874.40 | 47,647.22 | - | - | - | 56,521.62 |
| 4. Other Reconciling Items (+/-)** | 11,386.67 | (10,006.00) | (1,386.58) | - | - | (5.91) |
| 5.  Cash Balance for Reporting Period | 9,994.00 | 96,760.49 | 3,218.09 | 502.15 | 233.00 | 110,707.73 |

* Net of transfers between accounts

** Bank fees and/or transfers between accounts

Statement of cash receipts and disbursements

| Account Number | Post Date | Check | Description from Bank Statement | Debit / Disbursement | Credit / Receipt | Notes |
|---|---|---|---|---|---|---|
| -----0171 | 09/13/2024 | 61562 | CHECK | 2,657.54 | | IT&E phone and internet services |
| -----0171 | 09/12/2024 | 61563 | CHECK | 144.36 | | Mobil Oil Guam, Inc. - gas |
| -----0171 | 09/12/2024 | 61564 | CHECK | 5,999.00 | | Take Care Health Insurance premium for July-24 |
| -----0171 | 09/13/2024 | | OD TRF FROM SAV | | 1,321.67 | Deposit from account ending 2101 (DIP professional fees escrow account) |
| -----0171 | 09/16/2024 | | OD TRF FROM SAV | | 32.50 | Deposit from account ending 2101 (DIP professional fees escrow account) |
| -----0171 | 09/17/2024 | | OD TRF FROM SAV | | 32.50 | Deposit from account ending 2101 (DIP professional fees escrow account) |
| -----0171 | 09/13/2024 | | ODP Fee | 2.50 | | Bank service fee |
| -----0171 | 09/16/2024 | | ODP Fee | 2.50 | | Bank service fee |
| -----0171 | 09/17/2024 | | ODP Fee | 2.50 | | Bank service fee |
| -----0171 | 09/16/2024 | | Stop Payment Fee | 30.00 | | Bank service fee |
| -----0171 | 09/16/2024 | | Stop Payment Fee | 30.00 | | Bank service fee |
| -----0171 | 09/30/2024 | | SYSTEM GENERATED SERVICE CHARGE * | 6.00 | | Bank service fee |
| -----0171 | 09/23/2024 | | WEB XFER FR DDA *******0180 FUNDS TRANSFER VIA ONLINE | | 10,000.00 | Funds transferred from DIP operating account 0180 |
| -----0180 | 09/12/2024 | 4A4606 | MARIANA Payroll MARIANAS PROPERTIES LL | 5,187.96 | | Employer + employee payroll taxes for pay period 9/6/24 |
| -----0180 | 09/26/2024 | 4A4606 | MARIANA Payroll MARIANAS PROPERTIES LL | 4,692.64 | | Employer + employee payroll taxes for pay period 9/20/24 |
| -----0180 | 09/20/2024 | 10323 | CHECK | 230.54 | | Payroll check - payment credited back by BOG due to stop payment request |
| -----0180 | 09/12/2024 | 10324 | CHECK | 36.30 | | Payroll check |
| -----0180 | 09/23/2024 | 10326 | CHECK | 840.12 | | Payroll check |
| -----0180 | 09/23/2024 | 10327 | CHECK | 682.87 | | Payroll check |
| -----0180 | 09/23/2024 | 10328 | CHECK | 1,458.73 | | Payroll check |
| -----0180 | 09/24/2024 | 10329 | CHECK | 830.30 | | Payroll check |
| -----0180 | 09/20/2024 | 10330 | CHECK | 651.16 | | Payroll check |
| -----0180 | 09/19/2024 | 10331 | CHECK | 1,778.01 | | Payroll check |
| -----0180 | 09/20/2024 | 10332 | CHECK | 3,517.30 | | Payroll check |
| -----0180 | 09/20/2024 | 10333 | CHECK | 883.37 | | Payroll check |
| -----0180 | 09/19/2024 | 10334 | CHECK | 911.37 | | Payroll check |
| -----0180 | 09/19/2024 | 10335 | CHECK | 1,085.61 | | Payroll check |
| -----0180 | 09/23/2024 | 10336 | CHECK | 2,874.44 | | Payroll check |
| -----0180 | 09/23/2024 | 10337 | CHECK | 4,214.10 | | Payroll check |
| -----0180 | 09/20/2024 | 10338 | CHECK | 1,212.50 | | Payroll check |
| -----0180 | 09/19/2024 | 10339 | CHECK | 308.65 | | Payroll check |
| -----0180 | 09/19/2024 | 10340 | CHECK | 792.36 | | Payroll check |
| -----0180 | 09/25/2024 | 10342 | CHECK | 230.77 | | Payroll check |
| -----0180 | 09/24/2024 | 10343 | CHECK | 131.63 | | Payroll check |
| -----0180 | 09/30/2024 | 10345 | CHECK | 877.79 | | Payroll check |
| -----0180 | 09/30/2024 | 10349 | CHECK | 627.04 | | Payroll check |
| -----0180 | 09/27/2024 | 10350 | CHECK | 1,778.02 | | Payroll check |
| -----0180 | 09/30/2024 | 10351 | CHECK | 3,517.30 | | Payroll check |
| -----0180 | 09/27/2024 | 10352 | CHECK | 836.51 | | Payroll check |
| -----0180 | 09/27/2024 | 10353 | CHECK | 817.97 | | Payroll check |
| -----0180 | 09/27/2024 | 10354 | CHECK | 1,232.14 | | Payroll check |
| -----0180 | 09/30/2024 | 10355 | CHECK | 2,874.43 | | Payroll check |
| -----0180 | 09/30/2024 | 10357 | CHECK | 1,344.13 | | Payroll check |
| -----0180 | 09/27/2024 | 10358 | CHECK | 258.72 | | Payroll check |
| -----0180 | 09/30/2024 | 10359 | CHECK | 932.44 | | Payroll check |
| -----0180 | 09/19/2024 | | CUSTOMER DEPOSIT | | 36,607.80 | Deposit from DIP lender $35k + Fastenal trade refund amount of $ 1,607.80 USD |
| -----0180 | 09/27/2024 | | CUSTOMER DEPOSIT | | 93,086.00 | Deposit from DIP lender |
| -----0180 | 09/23/2024 | | RE 092024 CHECK 10323 REASON: STOP PAYMENT | | 230.54 | Amount returned by bank due to stop payment request (Treas. Of Guam) |
| -----0180 | 09/30/2024 | | SYSTEM GENERATED SERVICE CHARGE * | 10,000.00 | | Funds transferred from DIP operating account 0180 into 171 account |
| -----0180 | 09/30/2024 | | WEB XFER TO DDA *******0171 | 6.00 | | Bank service fee |
| -----2101 | 09/13/2024 | | OD TRF FROM SAV    0201732101 | 1,321.67 | | Deposit from account ending 2101 to account 171 |
| -----2101 | 09/16/2024 | | OD TRF FROM SAV    0201732101 | 32.50 | | Deposit from account ending 2101 to account 171 |
| -----2101 | 09/17/2024 | | OD TRF FROM SAV    0201732101 | 32.50 | | Deposit from account ending 2101 to account 171 |
| -----2101 | 09/30/2024 | | INT PMT SYS-GEN | | 0.09 | Bank service fee |
| -----0205 | 09/30/2024 | | Account balance | | 233.00 | Account balance at Sep-24 beginning of period and end of period |
| -----0162 | 09/30/2024 | | Account balance | | 502.15 | Account balance at Sep-24 beginning of period and end of period |
| | | | **Total for post-petition period Sep-24** | **67,914.29** | **142,046.25** | |
| | | | | | | |
| | | | Transfer between accounts | 11,386.67 | 11,386.67 | |
| | | | | | | |
| | | | Net of transfers between accounts | 56,527.62 | 130,659.58 | |
| | | | | | | |
| | | | Net of other reconciliation items | 6.00 | 735.24 | |
| | | | | | | |
| | | | **End of September 2024** | **56,521.62** | **129,924.34** | |

### Statement of Operations

| | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 | Total  Actual 2024 |
|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ |
| **Operating Revenue:** | | | | | |
| Rooms | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 |
| Other Operated Departments | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 |
| Total Operating Revenue | 0 | 0 | 0 | 0 | 0 |
| **Departmental Expenses:** | | | | | |
| Rooms | 6,500 | 0 | 0 | 0 | 6,500 |
| Food & Beverage | 3,292 | 0 | 0 | 0 | 3,292 |
| Other Operated Departments | 0 | 0 | 0 | 0 | 0 |
| Total Departmental Expenses | 9,792 | 0 | 0 | 0 | 9,792 |
| Total Departmental Profit | (9,792) | 0 | 0 | 0 | (9,792) |
| **Undistributed Operating Expenses:** | | | | | |
| Administrative & General | 18,478 | 0 | 0 | 0 | 18,478 |
| Information and Telecom Systems | 2,467 | 0 | 0 | 0 | 2,467 |
| Sales & Marketing | 2,528 | 0 | 0 | 0 | 2,528 |
| Property Operation & Maintenance | 11,982 | 0 | 0 | 0 | 11,982 |
| Utilities | 0 | 0 | 0 | 0 | 0 |
| Total Undistributed Expenses | 35,454 | 0 | 0 | 0 | 35,454 |
| Gross Operating Profit | (45,246) | 0 | 0 | 0 | (45,246) |
| Management Fees | 0 | 0 | 0 | 0 | 0 |
| Income Before Non-Oper Inc & Exp | (45,246) | 0 | 0 | 0 | (45,246) |
| Non-Operating Income and Expenses | | | | | |
| Income | 0 | 0 | 0 | 0 | 0 |
| Rent | 3,770 | 0 | 0 | 0 | 3,770 |
| Property and Other Taxes | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Income and Exp | 3,770 | 0 | 0 | 0 | 3,770 |
| **EBITDA** | **(49,016)** | **0** | **0** | **0** | **(49,016)** |
| Replacement Reserve | 0 | 0 | 0 | 0 | 0 |
| EBITDA Less Replacement Reserve | (49,016) | 0 | 0 | 0 | (49,016) |
| Interest, Depreciation and Amortization | | | | | |
| Interest | 40,868 | 0 | 0 | 0 | 40,868 |
| Depreciation | 0 | 0 | 0 | 0 | 0 |
| Owner Expenses/Cost Recovery Exp | 0 | 0 | 0 | 0 | 0 |
| Total Interest, Depreciation & Amort | 40,868 | 0 | 0 | 0 | 40,868 |
| Income Before Income Taxes | (89,883.79) | 0 | 0 | 0 | (89,884) |

**Balance Sheet**

**ASSETS**

| | | at 09/11/2024 | Sep 12-30 Activity | at 09/30/2024 |
|---|---|---|---|---|
| Current Assets | | | | |
| 10101 | House Funds | 10,000.00 | (5,000.00) | 5,000.00 |
| 10102 | Checking Account | (24,576.40) | 2,459.71 | (22,116.69) |
| 10103 | Maximizer Account | 4,604.67 | (1,386.58) | 3,218.09 |
| 10104 | Merchant Account | 502.15 | (15.00) | 487.15 |
| 10105 | Payroll | 35,066.72 | 54,133.34 | 89,200.06 |
| 10106 | FF&E  Account | 233.00 | 0.00 | 233.00 |
| 10108 | FHB - Merchant (9916) | 608.87 | (96.00) | 512.87 |
| 10113 | FHB/TCD Account | 50,636.60 | 0.00 | 50,636.60 |
| 10401 | Interco Receivable - Guam Ship | 2,039,465.65 | 0.00 | 2,039,465.65 |
| 10402 | Interco Receivable - Island Eq | 325,308.48 | 0.00 | 325,308.48 |
| 10403 | Interco Receivable - M INN | 145,064.63 | 0.00 | 145,064.63 |
| 10403.01 | Interco Receivanle - M Tug & S | 11,854.16 | 0.00 | 11,854.16 |
| 10404 | Due From Owner | 7,059.13 | 0.00 | 7,059.13 |
| 10501 | Beverage Inventory | 6,436.55 | 0.00 | 6,436.55 |
| 10801 | Secuirty Deposits | 16,590.54 | 0.00 | 16,590.54 |
| | Total Current Assets | 2,628,854.75 | 50,095.47 | 2,678,950.22 |
| Property and Equipment | | | | |
| 10701 | Building | 5,313,931.00 | 0.00 | 5,313,931.00 |
| 10702 | Land | 2,186,069.00 | 0.00 | 2,186,069.00 |
| 10703 | FF&E | 301,114.47 | 0.00 | 301,114.47 |
| 10704 | Building Improvements | 1,220,729.30 | 0.00 | 1,220,729.30 |
| 10705 | Property Plant & Equipment | 2,003,568.92 | 0.00 | 2,003,568.92 |
| 10708 | Acc Dep- FF&E | (263,576.37) | 0.00 | (263,576.37) |
| 10709 | Acc Dep- Building Improvements | (280,201.00) | 0.00 | (280,201.00) |
| 10710 | Acc Dep- Property Plant Equip | (1,444,121.54) | 0.00 | (1,444,121.54) |
| 10711 | Acc Dep- Building | (2,124,382.98) | 0.00 | (2,124,382.98) |
| | Total Property and Equipment | 6,913,130.80 | 0.00 | 6,913,130.80 |
| Other Assets | | | | |
| | Total Other Assets | 0.00 | 0.00 | 0.00 |
| | Total Assets | 9,541,985.55 | 50,095.47 | 9,592,081.02 |

**Balance Sheet**

**LIABILITIES AND CAPITAL**

| | | | | | |
|---|---|---|---|---|---|
| Current Liabilities | | | | | |
| 20101 | Accounts Payable | 2,442,597.07 | (17,252.24) | 2,425,344.83 | |
| 20205 | Gross Receipts Tax | 2,824,386.80 | 0.00 | 2,824,386.80 | |
| 20206 | Occupancy Tax | 2,125,025.84 | 0.00 | 2,125,025.84 | |
| 20208 | Payroll Accrual | 38,810.23 | (18,453.02) | 20,357.21 | |
| 20213 | Security Deposits | 6,000.00 | 0.00 | 6,000.00 | |
| 20218 | Other Payable | 0.00 | 6,730.54 | 6,730.54 | |
| 20219 | Deferred Lease Payable | 62,926.03 | 0.00 | 62,926.03 | |
| 20303.01 | Due to Affiliates-Mar Tug&Sal | 561,876.50 | 2,958.00 | 564,834.50 | |
| 20304 | Due to Affiliates-GSY | 1,887,405.77 | 29,032.70 | 1,916,438.47 | |
| 20305 | Due to Affiliates-MGC | 2,309,293.53 | 0.00 | 2,309,293.53 | |
| 20306 | Due to Affiliates-Mar Inn | 174,815.43 | 0.00 | 174,815.43 | |
| 20307 | Due to Member | 1,461,500.00 | 0.00 | 1,461,500.00 | |
| 20307.01 | Due to Member - Interest | 284,641.16 | 8,877.28 | 293,518.44 | |
| | Total Current Liabilities | | 14,179,278.36 | 11,893.26 | 14,191,171.62 |
| Long-Term Liabilities | | | | | |
| 20301 | Bank Loans - Short Term (DIP Financing) | 0.00 | 128,086.00 | 128,086.00 | |
| 20302 | Bank Loans - Long Term | 5,769,132.22 | 0.00 | 5,769,132.22 | |
| | Total Long-Term Liabilities | | 5,769,132.22 | 128,086.00 | 5,897,218.22 |
| | Total Liabilities | | 19,948,410.58 | 139,979.26 | 20,088,389.84 |
| Capital | | | | | |
| 30101 | Paid-in capital | 100,000.00 | 0.00 | 100,000.00 | |
| 30102 | Retained Earnings | (15,939,827.11) | 0.00 | (15,939,827.11) | |
| 30103 | Additional Member Contribution | 7,250,601.27 | 0.00 | 7,250,601.27 | |
| | Net Income | (1,817,199.19) | (89,883.79) | (1,907,082.98) | |
| | Total Capital | | (10,406,425.03) | (89,883.79) | (10,496,308.82) |
| | Total Liabilities & Capital | | 9,541,985.55 | 50,095.47 | 9,592,081.02 |

Pacific Star Resort and Spa
Bank Account Reconciliation
Checking Account ██████
Bank of Guam Account #██████0171
For the period ended: September 30 2024

| | | | | | | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

**Ending Bank Balance per statement:**        9,994.00

**Add:**    Deposits in Transit

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | 0 | | 0 | | 0 |

       -

**Subtract:**    Oustanding Checks (see attached listing)        (32,110.69)

       Adjusted Bank Balance:        (22,116.69)

**Ending Account Balance per General Ledger:**        (22,116.69)

Reconciling Items:

| Date | Description |
|---|---|
| | |
| | |
| | |
| | |

       Adjusted General Ledger Balance:        (22,116.69)

       Difference:        -

# Pacific Star Resort & Spa
## Check Register
### For the Period From Sep 1, 2024 to Sep 30, 2024

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| OFFSET037 | 9/6/24 | LAW OFFICES OF A | 10102 | 0.01 |
| 61558V | 9/20/24 | SUPERIOR COURT | 10102 | -1,511.86 |
| 61559V | 9/20/24 | FUJI REAL ESTATE | 10102 | -638.14 |
| 61565V | 9/20/24 | CASH | 10102 | -2,302.09 |
| 61566V | 9/20/24 | CASH | 10102 | -2,781.54 |
| 61568 | 9/23/24 | CASH | 10102 | 4,995.41 |
| 61569 | 9/23/24 | FUJI REAL ESTATE | 10102 | 638.14 |
| 61570 | 9/23/24 | SUPERIOR COURT | 10102 | 1,511.86 |
| 61571 | 9/23/24 | SUPERIOR COURT | 10102 | 1,511.86 |
| 61572 | 9/23/24 | FUJI REAL ESTATE | 10102 | 638.14 |
| 61573 | 9/23/24 | BERNICE GUERRER | 10102 | 377.95 |
| 61574 | 9/23/24 | MARIE GUERRERO | 10102 | 377.95 |
| 61575 | 9/23/24 | JOSEPH ANDERSO | 10102 | 377.95 |
| 61576 | 9/23/24 | TAKE CARE INSURA | 10102 | 5,650.00 |
| 61577 | 9/23/24 | TAKE CARE INSURA | 10102 | 5,650.00 |
| 61578 | 9/23/24 | MOBIL OIL GUAM, I | 10102 | 128.66 |
| 61579 | 9/23/24 | IT&E | 10102 | 2,677.30 |
| 61580 | 9/23/24 | FIRST HAWAIIAN B | 10102 | 7,569.00 |
| 61580V | 9/25/24 | FIRST HAWAIIAN B | 10102 | -7,569.00 |
| 61581 | 9/25/24 | TREASURER OF GU | 10102 | 2,551.87 |
| **Total** | | | | **19,853.47** |

# Pacific Star Resort Spa
## Check Register
### For the Period From Sep 1, 2024 to Sep 30, 2024

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| OFFSET037 | 9/6/24 | LAW OFFICES OF ART | 10102 | 0.01 |
| 61558V | 9/20/24 | SUPERIOR COURT OF | 10102 | -1,511.86 |
| 61559V | 9/20/24 | FUJI REAL ESTATE CO | 10102 | -638.14 |
| 61565V | 9/20/24 | CASH | 10102 | -2,302.09 |
| 61566V | 9/20/24 | CASH | 10102 | -2,781.54 |
| 61568 | 9/23/24 | CASH | 10102 | 4,995.41 |
| 61569 | 9/23/24 | FUJI REAL ESTATE CO | 10102 | 638.14 |
| 61570 | 9/23/24 | SUPERIOR COURT OF | 10102 | 1,511.86 |
| 61571 | 9/23/24 | SUPERIOR COURT OF | 10102 | 1,511.86 |
| 61572 | 9/23/24 | FUJI REAL ESTATE CO | 10102 | 638.14 |
| 61573 | 9/23/24 | BERNICE GUERRERO | 10102 | 377.95 |
| 61574 | 9/23/24 | MARIE GUERRERO SA | 10102 | 377.95 |
| 61575 | 9/23/24 | JOSEPH ANDERSON G | 10102 | 377.95 |
| 61576 | 9/23/24 | TAKE CARE INSURANC | 10102 | 5,650.00 |
| 61577 | 9/23/24 | TAKE CARE INSURANC | 10102 | 5,650.00 |
| 61578 | 9/23/24 | MOBIL OIL GUAM, INC | 10102 | 128.66 |
| 61579 | 9/23/24 | IT&E | 10102 | 2,677.30 |
| 61580 | 9/23/24 | FIRST HAWAIIAN BANK | 10102 | 7,569.00 |
| 61580V | 9/25/24 | FIRST HAWAIIAN BANK | 10102 | -7,569.00 |
| 61581 | 9/25/24 | TREASURER OF GUAM | 10102 | 2,551.87 |
| **Total** | | | | **19,853.47** |

# Pacific Star Resort & Spa
## Outstanding Checks
## As of Sep 30, 2024
## 10102 - Checking Account

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|---|---|---|---|
| 61429 | 11/8/23 | MARY JANE T. GUERRERO | -1,511.80 |
| 61462 | 12/12/23 | MARY JANE T. GUERRERO | -377.95 |
| 61500 | 1/29/24 | PACIFIC LAUNDRY & TEXTILE | -2,000.00 |
| 61557 | 8/27/24 | BERNICE GUERRERO CEPEDA | -377.95 |
| 61560 | 8/27/24 | JOSEPH ANDERSON GUERRERO | -377.95 |
| 61561 | 8/27/24 | MARIE GUERRERO SALAS | -377.95 |
| 61568 | 9/23/24 | CASH | -4,995.41 |
| 61569 | 9/23/24 | FUJI REAL ESTATE CO., INC | -638.14 |
| 61570 | 9/23/24 | SUPERIOR COURT OF GUAM | -1,511.86 |
| 61571 | 9/23/24 | SUPERIOR COURT OF GUAM | -1,511.86 |
| 61572 | 9/23/24 | FUJI REAL ESTATE CO., INC | -638.14 |
| 61573 | 9/23/24 | BERNICE GUERRERO CEPEDA | -377.95 |
| 61574 | 9/23/24 | MARIE GUERRERO SALAS | -377.95 |
| 61575 | 9/23/24 | JOSEPH ANDERSON GUERRERO | -377.95 |
| 61576 | 9/23/24 | TAKE CARE INSURANCE COMPANY. I | -5,650.00 |
| 61577 | 9/23/24 | TAKE CARE INSURANCE COMPANY. I | -5,650.00 |
| 61578 | 9/23/24 | MOBIL OIL GUAM, INC | -128.66 |
| 61579 | 9/23/24 | IT&E | -2,677.30 |
| 61581 | 9/25/24 | TREASURER OF GUAM | -2,551.87 |
| | | **Total** | **-32,110.69** |

# Pacific Star Resort Spa
## Outstanding Checks
### As of Sep 30, 2024
### 10102 - Checking Account

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Numbe

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|------------|-----------|
| 61429 | 11/8/23 | MARY JANE T. GUERRERO | -1,511.80 |
| 61462 | 12/12/23 | MARY JANE T. GUERRERO | -377.95 |
| 61500 | 1/29/24 | PACIFIC LAUNDRY & TEXTILE | -2,000.00 |
| 61557 | 8/27/24 | BERNICE GUERRERO CEPEDA | -377.95 |
| 61560 | 8/27/24 | JOSEPH ANDERSON GUERRERO | -377.95 |
| 61561 | 8/27/24 | MARIE GUERRERO SALAS | -377.95 |
| 61568 | 9/23/24 | CASH | -4,995.41 |
| 61569 | 9/23/24 | FUJI REAL ESTATE CO., INC | -638.14 |
| 61570 | 9/23/24 | SUPERIOR COURT OF GUAM | -1,511.86 |
| 61571 | 9/23/24 | SUPERIOR COURT OF GUAM | -1,511.86 |
| 61572 | 9/23/24 | FUJI REAL ESTATE CO., INC | -638.14 |
| 61573 | 9/23/24 | BERNICE GUERRERO CEPEDA | -377.95 |
| 61574 | 9/23/24 | MARIE GUERRERO SALAS | -377.95 |
| 61575 | 9/23/24 | JOSEPH ANDERSON GUERRERO | -377.95 |
| 61576 | 9/23/24 | TAKE CARE INSURANCE COMPANY. I | -5,650.00 |
| 61577 | 9/23/24 | TAKE CARE INSURANCE COMPANY. I | -5,650.00 |
| 61578 | 9/23/24 | MOBIL OIL GUAM, INC | -128.66 |
| 61579 | 9/23/24 | IT&E | -2,677.30 |
| 61581 | 9/25/24 | TREASURER OF GUAM | -2,551.87 |
| | | **Total** | **-32,110.69** |

| Account N | Post Date | Check | Description | Debit | Credit | |
|-----------|-----------|-------|-------------|-------|--------|--|
| ------0171 | 09/11/2024 | 61553 | CHECK | 1,511.86 | | |
| ------0171 | 09/13/2024 | 61562 | CHECK | 2,657.54 | | |
| ------0171 | 09/12/2024 | 61563 | CHECK | 144.36 | | |
| ------0171 | 09/12/2024 | 61564 | CHECK | 5,999.00 | | |
| ------0171 | 09/05/2024 | 61567 | CHECK | 2,006.41 | | 12,319.17 |
| | | | | | | |
| ------0171 | 09/13/2024 | | OD TRF FROM SAV ▮▮▮2101 | | 1,321.67 | |
| ------0171 | 09/16/2024 | | OD TRF FROM SAV ▮▮▮2101 | | 32.50 | |
| ------0171 | 09/17/2024 | | OD TRF FROM SAV ▮▮▮2101 | | 32.50 | 1,386.67 |
| | | | | | | |
| ------0171 | 09/13/2024 | | ODP Fee | 2.50 | | |
| ------0171 | 09/16/2024 | | ODP Fee | 2.50 | | |
| ------0171 | 09/17/2024 | | ODP Fee | 2.50 | | 7.50 |
| | | | | | | |
| ------0171 | 09/16/2024 | | Stop Payment Fee | 30.00 | | |
| ------0171 | 09/16/2024 | | Stop Payment Fee | 30.00 | | 60.00 |
| | | | | | | |
| ------0171 | 09/30/2024 | | SYSTEM GENERATED SERVICE CHARGE * | 6.00 | | 6.00 |
| | | | | | | |
| ------0171 | 09/04/2024 | | WEB XFER FR DDA ********0180 FUNDS TRANSFER VIA ONLINE | | 11,000.00 | |
| ------0171 | 09/23/2024 | | WEB XFER FR DDA ********0180 FUNDS TRANSFER VIA ONLINE | | 10,000.00 | 21,000.00 |


MARIANAS PROPERTIES LLC
DBA PACIFIC STAR RESORT AND SP
CHECKING ACCOUNT
627 PALE SAN VITORES ROAD
TUMON GU 96913-4006

Important Notice: Voice Banking service ends on July 31, 2024. Discover Cara, our digital assistant, at (671) 472-5300 today!

---

**\*\*\*\*\*\*0171          DDA - BUSINESS**

| | | | |
|---|---|---:|---:|
| Previous Balance | 08/31/24 | | 0.00 |
| + Deposits/Credits | 5 | | 22,386.67 |
| - Withdrawals/Debits | 5 | | 12,319.17 |
| - Service Charge | | | 73.50 |
| + Interest Paid | | | 0.00 |
| Current Balance | | | 9,994.00 |
| Days in Statement Period | 30 | | |

## Account Activity

| Date | Description | Debit | Credit | Balance |
|---|---|---:|---:|---:|
| 08/31/24 | BEGINNING BALANCE | | | $0.00 |
| 09/04/24 | WEB XFER FR DDA \*\*\*\*\*\*\*0180 | | $11,000.00 | $11,000.00 |
| | FUNDS TRANSFER VIA ONLINE | | | |
| 09/05/24 | CHECK #61567 | $2,006.41 | | $8,993.59 |
| 09/11/24 | PRIORITY CHECK | $1,511.86 | | $7,481.73 |
| 09/12/24 | PRIORITY CHECK | $5,999.00 | | $1,482.73 |
| 09/12/24 | CHECK #61563 | $144.36 | | $1,338.37 |
| 09/13/24 | CHECK #61562 | $2,657.54 | | -$1,319.17 |
| 09/13/24 | OD TRF FROM SAV     0201732101 | | $1,321.67 | $2.50 |
| 09/13/24 | ODP Fee | $2.50 | | $0.00 |
| 09/16/24 | Stop Payment Fee | $30.00 | | -$30.00 |
| 09/16/24 | Stop Payment Fee | $30.00 | | -$60.00 |
| 09/16/24 | OD TRF FROM SAV     0201732101 | | $32.50 | -$27.50 |
| 09/16/24 | ODP Fee | $2.50 | | -$30.00 |
| 09/17/24 | OD TRF FROM SAV     0201732101 | | $32.50 | $2.50 |
| 09/17/24 | ODP Fee | $2.50 | | $0.00 |
| 09/23/24 | WEB XFER FR DDA \*\*\*\*\*\*\*0180 | | $10,000.00 | $10,000.00 |
| | FUNDS TRANSFER VIA ONLINE | | | |
| 09/30/24 | SERVICE CHG SYS-GEN | $6.00 | | $9,994.00 |

**Bank of Guam**

STATEMENT
OF ACCOUNT

**ENCLOSURES   5**
**END OF STATEMENT**



**Ck #: 61553**       **09/11/2024**       **Amt: $1,511.86**



**Ck #: 61562**       **09/13/2024**       **Amt: $2,657.54**



**Ck #: 61563**       **09/12/2024**       **Amt: $144.36**



**Ck #: 61564**       **09/12/2024**       **Amt: $5,999.00**



**Ck #: 61567**       **09/05/2024**       **Amt: $2,006.41**

Member FDIC

Pacific Star Resort and Spa
Bank Account Reconciliation
Depository Account █████
Bank of Guam Account #█████2101
For the period ended: September 30, 2024

|  | | | | | Amount |
|---|---|---|---|---|---|
| **Ending Bank Balance per statement:** | | | | | 3,218.09 |

**Add:**     Deposits in Transit

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | - | | |
| | | | - | | |
| | - | | - | | |
| | - | | - | | - |

| | | | | | - |
|---|---|---|---|---|---|

**Subtract:**   Oustanding Checks (see attached listing)

|  | | | | Adjusted Bank Balance: | 3,218.09 |
|---|---|---|---|---|---|

| **Ending Account Balance per General Ledger:** | | | | | 3,218.09 |
|---|---|---|---|---|---|

Reconciling Items:

| Date | Description |
|---|---|
| | |
| | |
| | |
| | |
| | |

| | - |
|---|---|
| | - |
| | - |

| Adjusted General Ledger Balance: | 3,218.09 |
|---|---|
| Difference: | - |



STATEMENT OF ACCOUNT

MARIANAS PROPERTIES LLC
627 PALE SAN VITORES ROAD
TUMON GU 96913-4009

Important Notice: Voice Banking service ends on July 31, 2024. Discover Cara, our digital assistant, at (671) 472-5300 today!

**\*\*\*\*\*\*2101**          **STATEMENT SAVINGS - BUSINESS**

| | | | |
|---|---|---|---|
| Previous Balance | 06/30/24 | | 3,671.87 |
| + Deposits/Credits | 3 | | 1,080.90 |
| - Withdrawals/Debits | 4 | | 1,534.97 |
| - Service Charge | | | 0.00 |
| + Interest Paid | | | 0.29 |
| Current Balance | | | 3,218.09 |
| Days in Statement Period | 92 | | |

**Account Activity**

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 06/30/24 | BEGINNING BALANCE | | | $3,671.87 |
| 07/30/24 | SAVINGS DEPOSIT | | $432.36 | $4,104.23 |
| 07/31/24 | INT PMT SYS-GEN | | $0.09 | $4,104.32 |
| 08/06/24 | SAVINGS DEPOSIT | | $216.18 | $4,320.50 |
| 08/29/24 | SAVINGS DEPOSIT | | $432.36 | $4,752.86 |
| 08/30/24 | OD TRF TO DDA ███████0171 | $148.30 | | $4,604.56 |
| 08/30/24 | INT PMT SYS-GEN | | $0.11 | $4,604.67 |
| 09/13/24 | OD TRF TO DDA ███████0171 | $1,321.67 | | $3,283.00 |
| 09/16/24 | OD TRF TO DDA ███████0171 | $32.50 | | $3,250.50 |
| 09/17/24 | OD TRF TO DDA ███████0171 | $32.50 | | $3,218.00 |
| 09/30/24 | INT PMT SYS-GEN | | $0.09 | $3,218.09 |

**Interest Rate Summary**

| Date | Rate | Date | Rate | Date | Rate |
|---|---|---|---|---|---|
| 07/01/24 | 0.030 | | | | |

**Bank of Guam**  STATEMENT OF ACCOUNT

**NO ENCLOSURES THIS STATEMENT**
**END OF STATEMENT**

Pacific Star Resort and Spa
Bank Account Reconciliation
Merchant Account ███████
Bank of Guam Account # ██████ 0162
For the period ended:  September 30 2024

| | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| **Ending Bank Balance per statement:** | | | | | | | | 487.15 |

**Add:**    Deposits in Transit

| | Visa/MC | | Diners/JCB | | Amex | | Debit | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | |
| | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | 0.00 | | - | | - | | 0.00 | 0.00 |

| | | |
|---|---|---|
| **Subtract:** | Oustanding Checks (see attached listing) | 0.00 |
| | Adjusted Bank Balance: | 487.15 |

**Ending Account Balance per General Ledger:** 487.15

Reconciling Items:

| Date | Description | |
|---|---|---|
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | Adjusted General Ledger Balance: | 487.15 |
| | Difference: | 0.00 |



Page       1 of 1
Date      08/31/24
Account #   ******0162

MARIANAS PROPERTIES LLC
DBA PACIFIC STAR RESORT AND SP
MERCHANT ACCOUNT
627 PALE SAN VITORES ROAD
TUMON GU 96913-4009

Important Notice: Voice Banking service ends on July 31, 2024. Discover Cara, our digital assistant, at (671) 472-5300 today!

| ******0162 | DDA - BUSINESS | | |
|---|---|---|---|
| Previous Balance | 07/31/24 | | 502.15 |
| + Deposits/Credits | | 0 | 0.00 |
| - Withdrawals/Debits | | 0 | 0.00 |
| - Service Charge | | | 0.00 |
| + Interest Paid | | | 0.00 |
| Current Balance | | | 502.15 |
| Days in Statement Period | | 31 | |

**NO ENCLOSURES THIS STATEMENT**
**END OF STATEMENT**

Pacific Star Resort and Spa
Bank Account Reconciliation
Payroll Account ████
Bank of Guam Account #████0180
For the perid ended: September 30 2024

|  |  | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| **Ending Bank Balance per statement:** | | | | | | | 96,760.49 |

**Add:**  Deposits in Transit

| Date | Amount | | Date | Amount | Date | Amount | |
|---|---|---|---|---|---|---|---|
| | - | | | - | | - | - |

**Subtract:**  Oustanding Checks (see listing)    (7,565.43)

| Date | Chk No. | Amount | | Date | Chk No. | Amount | |
|---|---|---|---|---|---|---|---|
| 8/30/2024 | 10325 | 157.28 | AFL | | | | |
| 9/13/2024 | 10341 | 308.23 | TS | | | | |
| 9/13/2024 | 10344 | 157.28 | AFL | | | | |
| 9/27/2024 | 10346 | 811.37 | JC | | | | |
| 9/27/2024 | 10347 | 1,458.73 | JC | | | | - |
| 9/27/2024 | 10348 | 157.97 | BD | | | | - |
| 9/27/2024 | 10356 | 4,214.08 | AP | | | | - |
| 9/27/2024 | 10360 | 54.40 | TS | | | | - |
| 9/27/2024 | 10361 | 88.81 | TOG | | | | - |
| 9/27/2024 | 10362 | 157.28 | AFL | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | 7,565.43 | | | | | - |

|  |  |
|---|---|
| Adjusted Bank Balance: | 89,195.06 |
| **Ending Account Balance per General Ledger:** | 89,200.06 |

Reconciling Items:

| Date | Description | |
|---|---|---|
| 9/10/2024 | Ck #10284 for $4,214.09, paid $4,219.09 by bank | (5.00) |
| | | - |

|  |  |
|---|---|
| Adjusted General Ledger Balance: | 89,195.06 |
| Difference: | - |

| Client ID: | 4A4606 - Marianas Properties LLC | **CHECK REGISTER** | | Period Begin Date: 9/7/2024 |
|---|---|---|---|---|
| Pay Group: | BW | Marianas Properties LLC | | Period End Date: 9/20/2024 |
| Check Date: | 9/27/2024 | DBA: Pacific Star Resort & Spa | | Pay Period: 20 |
| Run Date: | 9/22/2024 | Run Number: 282 | | Payroll Type: Regular Payroll |

| Position | Emp # | Employee/Payee | Date | Check Type | Check # | Amount | Cleared |
|---|---|---|---|---|---|---|---|
| 434500 | | | 9/27/2024 | *Regular Check* | 10345 | 877.79 | ☐ |
| 114400 | | | 9/27/2024 | *Regular Check* | 10346 | 811.37 | ☐ |
| 252095 | | | 9/27/2024 | *Regular Check* | 10347 | 1,458.73 | ☐ |
| 434500 | | | 9/27/2024 | *Regular Check* | 10348 | 157.97 | ☐ |
| 818100 | | | 9/27/2024 | *Regular Check* | 10349 | 627.04 | ☐ |
| 100700 | | | 9/27/2024 | *Regular Check* | 10350 | 1,778.02 | ☐ |
| 383400 | | | 9/27/2024 | *Regular Check* | 10351 | 3,517.30 | ☐ |
| 818500 | | | 9/27/2024 | *Regular Check* | 10352 | 836.51 | ☐ |
| 818650 | | | 9/27/2024 | *Regular Check* | 10353 | 817.97 | ☐ |
| 610200 | | | 9/27/2024 | *Regular Check* | 10354 | 1,232.14 | ☐ |
| 193230 | | | 9/27/2024 | *Regular Check* | 10355 | 2,874.43 | ☐ |
| 190599 | | | 9/27/2024 | *Regular Check* | 10356 | 4,214.08 | ☐ |
| 108852 | | | 9/27/2024 | *Regular Check* | 10357 | 1,344.13 | ☐ |
| 117850 | | | 9/27/2024 | *Regular Check* | 10358 | 258.72 | ☐ |
| 435200 | | | 9/27/2024 | *Regular Check* | 10359 | 932.44 | ☐ |
| 818500 | | | 9/27/2024 | *Regular Check* | 10360 | 54.40 | ☐ |
| 3PP | | Treasurer Of Guam | 9/27/2024 | *3rd Party Check* | 10361 | 88.81 | ☐ |
| 3PP | | American Family Life Assurance | 9/27/2024 | *3rd Party Check* | 10362 | 157.28 | ☐ |

| | | |
|---|---|---|
| **Total Number of Checks: 18** | | **22,039.13** |
| **Total Employee Live Checks: 16** | | **21,793.04** |
| **Total Manual Checks: 0** | | **0.00** |
| **Total Void Checks: 0** | | **0.00** |
| **Total Third Party Checks: 2** | | **246.09** |
| **Total Third Party Void Checks: 0** | | **0.00** |

| Client ID: | 4A4606 - Marianas Properties LLC | | | | | | Period Begin Date: | 8/24/2024 |
|---|---|---|---|---|---|---|---|---|
| Pay Group: | BW | **Marianas Properties LLC** | | | | | Period End Date: | 9/6/2024 |
| Check Date: | 9/13/2024 | DBA: Pacific Star Resort & Spa | | | | | Pay Period: | 19 |
| Run Date: | 9/6/2024 | Run Number: 281 | | | | | Payroll Type: | Regular Payroll |

| Position | Emp # | Employee/Payee | Date | Check Type | Check # | Amount | Cleared |
|---|---|---|---|---|---|---|---|
| 434500 | | | 9/13/2024 | *Regular Check* | 10326 | 840.12 | ☐ |
| 114400 | | | 9/13/2024 | *Regular Check* | 10327 | 682.87 | ☐ |
| 252095 | | | 9/13/2024 | *Regular Check* | 10328 | 1,458.73 | ☐ |
| 434500 | | | 9/13/2024 | *Regular Check* | 10329 | 830.30 | ☐ |
| 818100 | | | 9/13/2024 | *Regular Check* | 10330 | 651.16 | ☐ |
| 100700 | | | 9/13/2024 | *Regular Check* | 10331 | 1,778.01 | ☐ |
| 383400 | | | 9/13/2024 | *Regular Check* | 10332 | 3,517.30 | ☐ |
| 818500 | | | 9/13/2024 | *Regular Check* | 10333 | 883.37 | ☐ |
| 818650 | | | 9/13/2024 | *Regular Check* | 10334 | 911.37 | ☐ |
| 610200 | | | 9/13/2024 | *Regular Check* | 10335 | 1,085.61 | ☐ |
| 193230 | | | 9/13/2024 | *Regular Check* | 10336 | 2,874.44 | ☐ |
| 190599 | | | 9/13/2024 | *Regular Check* | 10337 | 4,214.10 | ☐ |
| 108852 | | | 9/13/2024 | *Regular Check* | 10338 | 1,212.50 | ☐ |
| 117850 | | | 9/13/2024 | *Regular Check* | 10339 | 308.65 | ☐ |
| 435200 | | | 9/13/2024 | *Regular Check* | 10340 | 792.36 | ☐ |
| 818500 | | | 9/13/2024 | *Regular Check* | 10341 | 308.23 | ☐ |
| 3PP | | Treasurer Of Guam | 9/13/2024 | *3rd Party Check* | 10342 | 230.77 | ☐ |
| 3PP | | Mobil Oil Guam Inc | 9/13/2024 | *3rd Party Check* | 10343 | 131.63 | ☐ |
| 3PP | | American Family Life Assurance | 9/13/2024 | *3rd Party Check* | 10344 | 157.28 | ☐ |

| | | |
|---|---|---|
| **Total Number of Checks: 19** | | **22,868.80** |
| **Total Employee Live Checks: 16** | | **22,349.12** |
| **Total Manual Checks: 0** | | **0.00** |
| **Total Void Checks: 0** | | **0.00** |
| **Total Third Party Checks: 3** | | **519.68** |
| **Total Third Party Void Checks: 0** | | **0.00** |

Case 24-00013   Document 99   Filed 10/22/24   Page 35 of 44

| Account N | Post Date | Check | Description | Debit | Credit |
|---|---|---|---|---|---|
| ------0180 | 09/12/2024 | | 4A4606   MARIANA Payroll MARIANAS PROPERTIES LL | 5,187.96 | |
| ------0180 | 09/26/2024 | | 4A4606   MARIANA Payroll MARIANAS PROPERTIES LL | 4,692.64 | 9,880.60 |
| | | | | | |
| ------0180 | 09/10/2024 | 10284 | CHECK | 4,219.09 | |
| ------0180 | 09/03/2024 | 10290 | CHECK | 622.40 | |
| ------0180 | 09/10/2024 | 10300 | CHECK | 4,214.09 | |
| ------0180 | 09/05/2024 | 10304 | CHECK | 99.96 | |
| ------0180 | 09/04/2024 | 10305 | CHECK | 198.38 | |
| ------0180 | 09/05/2024 | 10306 | CHECK | 157.28 | |
| ------0180 | 09/03/2024 | 10307 | CHECK | 847.64 | |
| ------0180 | 09/03/2024 | 10308 | CHECK | 621.81 | |
| ------0180 | 09/04/2024 | 10309 | CHECK | 1,458.73 | |
| ------0180 | 09/05/2024 | 10310 | CHECK | 689.80 | |
| ------0180 | 09/03/2024 | 10313 | CHECK | 3,517.28 | |
| ------0180 | 09/03/2024 | 10314 | CHECK | 883.07 | |
| ------0180 | 09/03/2024 | 10316 | CHECK | 643.32 | |
| ------0180 | 09/03/2024 | 10317 | CHECK | 2,874.43 | |
| ------0180 | 09/11/2024 | 10318 | CHECK | 4,214.10 | |
| ------0180 | 09/03/2024 | 10319 | CHECK | 1,344.14 | |
| ------0180 | 09/09/2024 | 10322 | CHECK | 104.92 | |
| ------0180 | 09/20/2024 | 10323 | CHECK | 230.54 | |
| ------0180 | 09/12/2024 | 10324 | CHECK | 36.30 | |
| ------0180 | 09/23/2024 | 10326 | CHECK | 840.12 | |
| ------0180 | 09/23/2024 | 10327 | CHECK | 682.87 | |
| ------0180 | 09/23/2024 | 10328 | CHECK | 1,458.73 | |
| ------0180 | 09/24/2024 | 10329 | CHECK | 830.30 | |
| ------0180 | 09/20/2024 | 10330 | CHECK | 651.16 | |
| ------0180 | 09/19/2024 | 10331 | CHECK | 1,778.01 | |
| ------0180 | 09/20/2024 | 10332 | CHECK | 3,517.30 | |
| ------0180 | 09/20/2024 | 10333 | CHECK | 883.37 | |
| ------0180 | 09/19/2024 | 10334 | CHECK | 911.37 | |
| ------0180 | 09/19/2024 | 10335 | CHECK | 1,085.61 | |
| ------0180 | 09/23/2024 | 10336 | CHECK | 2,874.44 | |
| ------0180 | 09/23/2024 | 10337 | CHECK | 4,214.10 | |
| ------0180 | 09/20/2024 | 10338 | CHECK | 1,212.50 | |
| ------0180 | 09/19/2024 | 10339 | CHECK | 308.65 | |
| ------0180 | 09/19/2024 | 10340 | CHECK | 792.36 | |
| ------0180 | 09/25/2024 | 10342 | CHECK | 230.77 | |
| ------0180 | 09/24/2024 | 10343 | CHECK | 131.63 | |
| ------0180 | 09/30/2024 | 10345 | CHECK | 877.79 | |
| ------0180 | 09/30/2024 | 10349 | CHECK | 627.04 | |
| ------0180 | 09/27/2024 | 10350 | CHECK | 1,778.02 | |
| ------0180 | 09/30/2024 | 10351 | CHECK | 3,517.30 | |
| ------0180 | 09/27/2024 | 10352 | CHECK | 836.51 | |
| ------0180 | 09/27/2024 | 10353 | CHECK | 817.97 | |
| ------0180 | 09/27/2024 | 10354 | CHECK | 1,232.14 | |
| ------0180 | 09/30/2024 | 10355 | CHECK | 2,874.43 | |
| ------0180 | 09/30/2024 | 10357 | CHECK | 1,344.13 | |
| ------0180 | 09/27/2024 | 10358 | CHECK | 258.72 | |
| ------0180 | 09/27/2024 | 10359 | CHECK | 932.44 | 64,477.06 |
| | | | | | |
| ------0180 | 09/19/2024 | | CUSTOMER DEPOSIT | | 36,607.80 |
| ------0180 | 09/27/2024 | | CUSTOMER DEPOSIT | | 93,086.00 | 129,693.80 |
| | | | | | |
| ------0180 | 09/23/2024 | | RE 092024 CHECK 10323 REASON: STOP PAYMENT | | 230.54 | 230.54 |
| | | | | | |
| ------0180 | 09/30/2024 | | SYSTEM GENERATED SERVICE CHARGE * | 6.00 | 6.00 |
| | | | | | |
| ------0180 | 09/04/2024 | | WEB XFER TO DDA ********0171 | 11,000.00 | |
| ------0180 | 09/23/2024 | | WEB XFER TO DDA ********0171 | 10,000.00 | 21,000.00 |



STATEMENT
OF ACCOUNT

MARIANAS PROPERTIES LLC
PAYROLL ACCOUNT
627 PALE SAN VITORES ROAD
TUMON GU 96913-4009

Important Notice: Voice Banking service ends on July 31, 2024. Discover Cara, our digital assistant, at (671) 472-5300 today!

---

**\*\*\*\*\*\*0180**　　　　**DDA - BUSINESS**

| | | | |
|---|---|---|---:|
| Previous Balance | 08/31/24 | | 62,199.81 |
| + Deposits/Credits | | 3 | 129,924.34 |
| - Withdrawals/Debits | | 51 | 95,357.66 |
| - Service Charge | | | 6.00 |
| + Interest Paid | | | 0.00 |
| Current Balance | | | 96,760.49 |
| Days in Statement Period | | 30 | |

### Account Activity

| Date | Description | Debit | Credit | Balance |
|---|---|---:|---:|---:|
| 08/31/24 | BEGINNING BALANCE | | | $62,199.81 |
| 09/03/24 | CHECK #10308 | $621.81 | | $61,578.00 |
| 09/03/24 | CHECK #10290 | $622.40 | | $60,955.60 |
| 09/03/24 | CHECK #10316 | $643.32 | | $60,312.28 |
| 09/03/24 | CHECK #10307 | $847.64 | | $59,464.64 |
| 09/03/24 | CHECK #10314 | $883.07 | | $58,581.57 |
| 09/03/24 | CHECK #10319 | $1,344.14 | | $57,237.43 |
| 09/03/24 | CHECK #10317 | $2,874.43 | | $54,363.00 |
| 09/03/24 | CHECK #10313 | $3,517.28 | | $50,845.72 |
| 09/04/24 | WEB XFER TO DDA \*\*\*\*\*\*\*\*0171 | $11,000.00 | | $39,845.72 |
| | FUNDS TRANSFER VIA ONLINE | | | |
| 09/04/24 | CHECK #10305 | $198.38 | | $39,647.34 |
| 09/04/24 | CHECK #10309 | $1,458.73 | | $38,188.61 |
| 09/05/24 | PRIORITY CHECK | $99.96 | | $38,088.65 |
| 09/05/24 | CHECK #10306 | $157.28 | | $37,931.37 |
| 09/05/24 | CHECK #10310 | $689.80 | | $37,241.57 |
| 09/09/24 | CHECK #10322 | $104.92 | | $37,136.65 |
| 09/10/24 | CHECK #10300 | $4,214.09 | | $32,922.56 |
| 09/10/24 | CHECK #10284 | $4,219.09 | | $28,703.47 |
| 09/11/24 | CHECK #10318 | $4,214.10 | | $24,489.37 |



**Bank of Guam**

**STATEMENT OF ACCOUNT**

## Account Activity

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 09/12/24 | 4A4606   MARIANA Payroll MARIANAS PROPERTIES LL | $5,187.96 | | $19,301.41 |
| 09/12/24 | CHECK #10324 | $36.30 | | $19,265.11 |
| 09/19/24 | CUSTOMER DEPOSIT | | $36,607.80 | $55,872.91 |
| 09/19/24 | PRIORITY CHECK | $792.36 | | $55,080.55 |
| 09/19/24 | PRIORITY CHECK | $1,085.61 | | $53,994.94 |
| 09/19/24 | CHECK #10339 | $308.65 | | $53,686.29 |
| 09/19/24 | CHECK #10334 | $911.37 | | $52,774.92 |
| 09/19/24 | CHECK #10331 | $1,778.01 | | $50,996.91 |
| 09/20/24 | PRIORITY CHECK | $230.54 | | $50,766.37 |
| 09/20/24 | CHECK #10330 | $651.16 | | $50,115.21 |
| 09/20/24 | CHECK #10333 | $883.37 | | $49,231.84 |
| 09/20/24 | CHECK #10338 | $1,212.50 | | $48,019.34 |
| 09/20/24 | CHECK #10332 | $3,517.30 | | $44,502.04 |
| 09/23/24 | RE 092024 CHECK 10323 REASON: STOP PAYMENT | | $230.54 | $44,732.58 |
| 09/23/24 | WEB XFER TO DDA *******0171 FUNDS TRANSFER VIA ONLINE | $10,000.00 | | $34,732.58 |
| 09/23/24 | CHECK #10327 | $682.87 | | $34,049.71 |
| 09/23/24 | CHECK #10326 | $840.12 | | $33,209.59 |
| 09/23/24 | CHECK #10328 | $1,458.73 | | $31,750.86 |
| 09/23/24 | CHECK #10336 | $2,874.44 | | $28,876.42 |
| 09/23/24 | CHECK #10337 | $4,214.10 | | $24,662.32 |
| 09/24/24 | CHECK #10343 | $131.63 | | $24,530.69 |
| 09/24/24 | CHECK #10329 | $830.30 | | $23,700.39 |
| 09/25/24 | PRIORITY CHECK | $230.77 | | $23,469.62 |
| 09/26/24 | 4A4606   MARIANA Payroll MARIANAS PROPERTIES LL | $4,692.64 | | $18,776.98 |
| 09/27/24 | CUSTOMER DEPOSIT | | $93,086.00 | $111,862.98 |
| 09/27/24 | PRIORITY CHECK | $836.51 | | $111,026.47 |
| 09/27/24 | PRIORITY CHECK | $932.44 | | $110,094.03 |
| 09/27/24 | PRIORITY CHECK | $1,778.02 | | $108,316.01 |
| 09/27/24 | CHECK #10358 | $258.72 | | $108,057.29 |
| 09/27/24 | CHECK #10353 | $817.97 | | $107,239.32 |
| 09/27/24 | CHECK #10354 | $1,232.14 | | $106,007.18 |
| 09/30/24 | CHECK #10349 | $627.04 | | $105,380.14 |
| 09/30/24 | CHECK #10345 | $877.79 | | $104,502.35 |
| 09/30/24 | CHECK #10357 | $1,344.13 | | $103,158.22 |
| 09/30/24 | CHECK #10355 | $2,874.43 | | $100,283.79 |
| 09/30/24 | CHECK #10351 | $3,517.30 | | $96,766.49 |
| 09/30/24 | SERVICE CHG SYS-GEN | $6.00 | | $96,760.49 |



STATEMENT OF ACCOUNT

**ENCLOSURES   47**
**END OF STATEMENT**



| | |
|---|---|
| Ck #: 10284    09/10/2024    Amt: $4,219.09 | Ck #: 10290    09/03/2024    Amt: $622.40 |
| Ck #: 10300    09/10/2024    Amt: $4,214.09 | Ck #: 10304    09/05/2024    Amt: $99.96 |
| Ck #: 10305    09/04/2024    Amt: $198.38 | Ck #: 10306    09/05/2024    Amt: $157.28 |
| Ck #: 10307    09/03/2024    Amt: $847.64 | Ck #: 10308    09/03/2024    Amt: $621.81 |
| Ck #: 10309    09/04/2024    Amt: $1,458.73 | Ck #: 10310    09/05/2024    Amt: $689.80 |
| Ck #: 10313    09/03/2024    Amt: $3,517.28 | Ck #: 10314    09/03/2024    Amt: $883.07 |

Member FDIC



Ck #: 10316          09/03/2024          Amt: $643.32



Ck #: 10317          09/03/2024          Amt: $2,874.43



Ck #: 10318          09/11/2024          Amt: $4,214.10



Ck #: 10319          09/03/2024          Amt: $1,344.14



Ck #: 10322          09/09/2024          Amt: $104.92



Ck #: 10323          09/20/2024          Amt: $230.54



Ck #: 10324          09/12/2024          Amt: $36.30



Ck #: 10326          09/23/2024          Amt: $840.12



Ck #: 10327          09/23/2024          Amt: $682.87



Ck #: 10328          09/23/2024          Amt: $1,458.73



Ck #: 10329          09/24/2024          Amt: $830.30



Ck #: 10330          09/20/2024          Amt: $651.16



Member FDIC



**Ck #: 10331          09/19/2024     Amt: $1,778.01**



**Ck #: 10332          09/20/2024     Amt: $3,517.30**



**Ck #: 10333          09/20/2024     Amt: $883.37**




**Ck #: 10334          09/19/2024     Amt: $911.37**



**Ck #: 10335          09/19/2024     Amt: $1,085.61**



**Ck #: 10336          09/23/2024     Amt: $2,874.44**



**Ck #: 10337          09/23/2024     Amt: $4,214.10**



**Ck #: 10338          09/20/2024     Amt: $1,212.50**



**Ck #: 10339          09/19/2024     Amt: $308.65**



**Ck #: 10340          09/19/2024     Amt: $792.36**



**Ck #: 10342          09/25/2024     Amt: $230.77**

**Ck #: 10343          09/24/2024     Amt: $131.63**

Member FDIC

\n\n



**Ck #: 10345    09/30/2024    Amt: $877.79**



**Ck #: 10349    09/30/2024    Amt: $627.04**



**Ck #: 10350    09/27/2024    Amt: $1,778.02**



**Ck #: 10351    09/30/2024    Amt: $3,517.30**



**Ck #: 10352    09/27/2024    Amt: $836.51**



**Ck #: 10353    09/27/2024    Amt: $817.97**



**Ck #: 10354    09/27/2024    Amt: $1,232.14**



**Ck #: 10355    09/30/2024    Amt: $2,874.43**



**Ck #: 10357    09/30/2024    Amt: $1,344.13**



**Ck #: 10358    09/27/2024    Amt: $258.72**



**Ck #: 10359    09/27/2024    Amt: $932.44**



Member FDIC



Page     1 of 1
Date     09/30/24
Account #     ******0205

STATEMENT OF ACCOUNT

MARIANAS PROPERTIES LLC
627 PALE SAN VITORES ROAD
TUMON GU 96913-4009

Important Notice: Voice Banking service ends on July 31, 2024. Discover Cara, our digital assistant, at (671) 472-5300 today!

| ******0205 | DDA - BUSINESS | | |
|---|---|---|---|
| Previous Balance | 08/31/24 | | 233.00 |
| + Deposits/Credits | | 0 | 0.00 |
| - Withdrawals/Debits | | 0 | 0.00 |
| - Service Charge | | | 0.00 |
| + Interest Paid | | | 0.00 |
| Current Balance | | | 233.00 |
| Days in Statement Period | | 30 | |

**NO ENCLOSURES THIS STATEMENT**
**END OF STATEMENT**